LESLEY ANNE HAWES (117101)
DIAMOND McCARTHY LLP
150 California Street, Suite 2200
San Francisco, CA 94111
Phone: (415) 692-5200
Email: lhawes@diamondmccarthy.com

Counsel for Receiver, Kathy Bazoian Phelps

# UNITED STATES DISTRICT COURT

## NORTHERN DISTRICT OF CALIFORNIA

### SAN FRANCISCO DIVISION

| | |
|---|---|
| SECURITIES AND EXCHANGE COMMISSION,<br><br>Plaintiff,<br><br>v.<br><br>JOHN V. BIVONA; SADDLE RIVER ADVISORS, LLC; SRA MANAGEMENT ASSOCIATES, LLC; FRANK GREGORY MAZZOLA,<br><br>Defendants, and<br><br>SRA I LLC; SRA II LLC; SRA III LLC; FELIX INVESTMENTS, LLC; MICHELE J. MAZZOLA; ANNE BIVONA; CLEAR SAILING GROUP IV LLC; CLEAR SAILING GROUP V LLC,<br><br>Relief Defendants. | Case No. 3:16-cv-01386-EMC<br><br>**DECLARATION OF KATHY BAZOIAN PHELPS IN SUPPORT OF FIRST INTERIM ADMINISTRATIVE MOTION FOR AN ORDER PURSUANT TO LOCAL RULE 7-11 FOR THE APPROVAL OF FEES AND EXPENSES FOR THE SUCCESOR RECEIVER AND COUNSEL FROM THE INCEPTION OF THE SUCCESSOR RECEIVER'S ACTIVITIES THROUGH MARCH 31, 2019**<br><br>Date:   No Hearing Set<br>Time:   No Hearing Set<br>Judge:  Edward M. Chen |

1

DECLARATION OF K. PHELPS IN SUPPORT OF FIRST INTERIM ADMINISTRATIVE MOTION
FOR FEES AND EXPENSES

I, Kathy Bazoian Phelps, declare:

1.  Pursuant to this Court's Revised Order Appointing Receiver, entered on February 28, 2019, I was appointed as the successor receiver ("Receiver") in this case.  I am also an attorney duly licensed to practice in the State of California and am senior counsel at the firm of Diamond McCarthy LLP ("Diamond McCarthy").  I have personal knowledge of the matters set forth below and if called as a witness, I would and could testify competently to the matters stated herein.

2.  This declaration is made in support of the First Interim Administrative Motion for an Order Pursuant to Local Rule 7-11 for the Approval of Fees and Expenses for the Successor Receiver and Counsel from the Inception of the Successor Receiver's Activities Through March 31, 2019 ("Motion").

3.  Pursuant to my proposal to for my appointment, and in recognition of the efficiencies and benefits to the estate in my role as Receiver that I can also address legal issues arising in the estate, I have divided my time between two billing categories (2598-00011 and 2598-00012).  The legal work that I have performed pertaining to administration of the case is billed under Category 2598-00011.

4.  With respect to Category 2598-00011, I have performed 104.6 hours of services for total fees of $43,180.  I have written off 3 hours and $1,275 of fees.  While my standard hourly rate is $675.00, I have discounted my hourly rate to $425.00, thereby generating savings to the estate.

5.  In connection with services performed, I have also incurred reasonable and necessary costs in the amount of $3,030.33.  Attached as Exhibit "A" hereto are true and correct copies of billing statements itemizing the services provided and costs incurred for Category 2598-00011.

6.  Prior to my involvement in this case, this case was pending for almost three years.  I have worked efficiently and economically to study and analyze the substantial history of this case, examine reports and materials related to this case, review the key participants and issues regarding the two judgment creditors Progresso Ventures LLC and Global Generation, and communicate regularly with the Securities and Exchange Commission.  I also developed a plan of action for moving the case forward.

7.  In order to orchestrate a smooth transition and to understand the core issues in this

case, I and my counsel communicated on a number of occasions with the former receiver Sherwood Partners Inc. and its counsel.

8.   I reviewed, edited, and executed 28 U.S.C. §754 notices to be filed in nine districts around the country and drafted letters to interested parties notifying them of my appointment as the Receiver. I also engaged in discussions with counsel for judgment creditors.

9.   I analyzed bank statements, questions regarding the maintenance of cash and stocks, and issues pertaining to investment accounts. I evaluated the proposed order to appoint me as receiver and provided my comments to the Securities and Exchange Commission.

10. I also analyzed various tax issues, exchanged correspondence regarding the status of tax returns for the receivership entities, executed tax forms, and drafted a letter to the IRS requesting subordination of tax claims.

11. A significant amount of my time was spent on issues relating to the Revised Distribution Plan ("Plan"). I reviewed and analyzed the Revised Distribution Plan and edited various terms of the Plan. I provided my feedback and comments regarding the terms of the Plan on a number of occasions to the Securities and Exchange Commission. I communicated with the judgment creditors regarding the Plan and reviewed the SRA Funds Investor Group's response to the Plan. I prepared for the Court hearing regarding the Plan, attended a meeting with the Securities and Exchange Commission before the hearing, and attended the hearing.

12.   I made significant progress in evaluating the shareholdings of the estate, which are the primary asset of the estate. I reviewed accountings and summaries of shares held by the estate and stock certificates received. I have communicated with known transfer agents and the former receiver in my ongoing efforts to locate and identify all securities in which the estate holds an interest.

13. I also analyzed claims against the estate and drafted a claims bar date notice to be served on those investors that have not yet submitted claims.

14. My services also included evaluating and understanding EAC transactions, reviewing various issues pertaining to a potential stipulation with EAC, discussing these issues with the Securities and Exchange Commission. I have engaged in settlement discussions with counsel for

DECLARATION OF K. PHELPS IN SUPPORT OF FIRST INTERIM ADMINISTRATIVE MOTION FOR FEES AND EXPENSES

EAC and the principal of EAC in an effort to resolve the remaining issues.

15. I have billed the administrative services that I provided to the estate in 2598-00012. I have discounted my hourly rate to $130.00 for this category. Attached as Exhibit "B" hereto are true and correct copies of billing statements itemizing the services and costs provided for Category 2598-00012. In this category, with the assistance of my paralegal, we performed 23.90 of services for the amount of $3,107.00.

16. Services performed in this category include but are not limited to reviewing and responding to numerous inquiries from investors, handling banking transition issues, and updating and organizing service lists for notices.

17. I have read the Motion and the billing statements attached to my declaration. To the best of my knowledge, information and belief formed after reasonable inquiry, all the fees and expenses requested in the attached billing statements are true and correct and the Motion complies with the Billing Instructions for Receivers in Civil Actions Commenced by the U.S. Securities and Exchange Commission.

18. The fees that I have charged are reasonable, necessary, and commensurate with the skill and experience required for the activity performed. I respectfully submit that I have not expended time unnecessarily and that I have rendered efficient and effective services.

19. In seeking reimbursement of services for which I purchased or contracted for from a third party, I have only requested reimbursement for the amount billed by the third party vendor and paid to the vendor. I have not made a profit on such reimbursable services. I have not included in the amount for which reimbursement is sought the amortization of the cost of any investment, equipment, or capital outlay.

20. Attached hereto as Exhibit "C" is a financial summary of the receivership estate as of March 31, 2019. The financial summary sets for the receivership funds transferred to me upon my appointment. One small check written by the former receiver cleared during the month of March but no disbursements were otherwise made during the period. The summary also includes the known accrued by unpaid administration expenses through March 31, 2019, and the net unencumbered cash of the estate after deducting the known incurred expenses, including the fees

and costs subject to this Motion and including holdbacks.

21. Attached hereto as Exhibit "D" is the Standardized Fund Accounting Report for the period of February 28, 2019 through March 31, 2019, prepared on the form requested by the SEC to reflect the cash activity in the case during the applicable time period.

22. I have conferred with counsel for the Securities and Exchange Commission, and for the SRA Funds Investor Group, and I am advised that they do not oppose the Motion. A stipulation with all parties was deemed impractical given, among other things, the entry of judgment against defendants and pending bankruptcy of defendant John Bivona.

I declare under penalty of perjury that the foregoing is true and correct. Executed on this 28th day of May 2019 at Los Angeles, California.

Kathy Bazoian Phelps

DECLARATION OF K. PHELPS IN SUPPORT OF FIRST INTERIM ADMINISTRATIVE MOTION
FOR FEES AND EXPENSES

# EXHIBIT A

to Declaration of Kathy Bazoian Phelps



**DIAMOND McCARTHY** LLP

**1999 Avenue of the Stars**
**11th Floor**
**Century City, CA 90067**

**Fed. Tax I.D.** ▉▉▉▉▉▉▉

Kathy Bazoian Phelps, Receiver                                    Invoice 32510
Diamond McCarthy LLP                                              April 12, 2019
1999 Avenue of the Stars, 11th Floor
Los Angeles, CA 90067

ID: 2598-00011 - KBP

Re: SEC v. Saddle River Advisors, LLC

For Services Rendered Through 3/31/2019

---

| | | |
|---|---|---|
| Current Fees | 43,180.00 | |
| Current Disbursements | 3,030.33 | |
| Total Current Charges | | 46,210.33 |
| | | |
| **Total Due** | | **46,210.33** |

**Diamond McCarthy LLP**

| | |
|---|---|
| Kathy Bazoian Phelps, Receiver | April 12, 2019 |
| I.D. 2598-00011 - KBP | Invoice  32510 |
| Re: SEC v. Saddle River Advisors, LLC | Page  2 |

| Fee Recap | | | | |
|---|---|---|---|---|
| | | Hours | Rate/Hour | Amount |
| Kathy B. Phelps | Partner | 3.00 | 0.00 | 0.00 |
| Kathy B. Phelps | Partner | 101.60 | 425.00 | 43,180.00 |
| | Totals | 104.60 | | **43,180.00** |

| Fees | | | | | |
|---|---|---|---|---|---|
| Date | Atty | Description | Hours | Rate | Amount |
| 12/13/18 | KBP | Attend hearing on distribution plans, possible appointment of receiver. | 3.00 | 425.00 | 1,275.00 |
| 12/17/18 | KBP | Review EAC stipulation, telephone conference with J. Yun. | 0.50 | 425.00 | 212.50 |
| 12/17/18 | KBP | Telephone conference with M. Katz regarding additional claimants, reopening bar date. | 0.40 | 425.00 | 170.00 |
| 12/20/18 | KBP | Review Order on distribution plan, telephone conference with M. Katz and J. Yun. | 0.50 | 425.00 | 212.50 |
| 12/20/18 | KBP | Review pleadings, plans, create list of documents needed. | 1.00 | 425.00 | 425.00 |
| 12/21/18 | KBP | Communications regarding documents needed, entry of order appointing receiver, setting up website, new distribution plan. | 0.40 | 425.00 | 170.00 |
| 01/15/19 | KBP | Telephone conference with S. Jesse regarding late filed claim, amended distribution plan. | 0.20 | 425.00 | 85.00 |
| 01/28/19 | KBP | Review and respond to information from T. Coretta regarding claim, communication with SEC regarding status conference and receiver appointment. | 0.30 | 425.00 | 127.50 |
| 02/01/19 | KBP | Telephone conference with J. Yun, M. Katz, P. Schrage regarding revised distribution plan, takeover by new receiver. | 0.80 | 425.00 | 340.00 |
| 02/01/19 | KBP | Telephone conference with R. Klamser regarding JND claims work. | 0.30 | 425.00 | 127.50 |
| 02/04/19 | KBP | Communications with Sherwood and SEC regarding access to documents and information for transition. | 0.20 | 425.00 | 85.00 |
| 02/04/19 | KBP | Review and manipulate data on spreadsheets regarding claims. | 2.00 | 425.00 | 850.00 |
| 02/05/19 | KBP | Edit 754 notices. | 0.20 | 425.00 | 85.00 |
| 02/05/19 | KBP | Review and edit Revised Distribution Plan. | 2.20 | 425.00 | 935.00 |
| 02/06/19 | KBP | Telephone conference with J. Yun and P. Schrage regarding modifications to distribution plan. | 1.20 | 425.00 | 510.00 |
| 02/06/19 | KBP | Review and comment on Receiver order. | 0.50 | 425.00 | 212.50 |
| 02/06/19 | KBP | Communications regarding broker dealer and accountant for receiver. | 0.30 | 425.00 | 127.50 |
| 02/07/19 | KBP | Review bank statements, compare to receiver report, draft memo to J .Yun regarding questions regarding maintenance of cash and stock. | 0.90 | 425.00 | 382.50 |
| 02/07/19 | KBP | Edit letters to open proceedings under section 754. | 0.20 | 425.00 | 85.00 |

**Diamond McCarthy LLP**

| | | | | | |
|---|---|---|---|---|---|
| Kathy Bazoian Phelps, Receiver | | | | | April 12, 2019 |
| I.D. 2598-00011 - KBP | | | | | Invoice 32510 |
| Re: SEC v. Saddle River Advisors, LLC | | | | | Page 3 |

| Date | Atty | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 02/07/19 | KBP | Review communication from J. Yun regarding segregation of Anne Bivona funds and transfer of shares to broke dealer. | 0.10 | 425.00 | 42.50 |
| 02/07/19 | KBP | Review and respond to communication from J. Yun regarding Solis Fund and tax accountant. | 0.40 | 425.00 | 170.00 |
| 02/07/19 | KBP | Research regarding existing accountant, Solis Fund from prior pleadings and Receiver's Report. | 0.50 | 425.00 | 212.50 |
| 02/07/19 | KBP | Review and respond to analysis from Ellen on Bloom/Solis shares. | 0.20 | 425.00 | 85.00 |
| 02/07/19 | KBP | Draft email to J. Yun regarding request for documentation regarding stock accounts, identification of stocks not in AST or WFB statements. | 0.30 | 425.00 | 127.50 |
| 02/07/19 | KBP | Prepare work plan of action items for case including stock, EAC, early motions, claims work, tax issues, and notices. | 2.50 | 425.00 | 1,062.50 |
| 02/08/19 | KBP | Review further revised plan, draft memo regarding remaining issues. | 1.20 | 425.00 | 510.00 |
| 02/08/19 | KBP | Review comments from counsel regarding punch list, information needed. | 0.20 | 425.00 | 85.00 |
| 02/08/19 | KBP | Review communication from S. Jesse regarding claim for Gardner Trust. | 0.10 | 425.00 | 42.50 |
| 02/08/19 | KBP | Review emails from V. Owens regarding terms of investment account at East West Bank. | 0.10 | 425.00 | 42.50 |
| 02/11/19 | KBP | Prepare summary of remaining issues for revised Plan. | 0.50 | 425.00 | 212.50 |
| 02/11/19 | KBP | Telephone conference with P. Schrage and J. Yun regarding further revisions to Plan, Solis Fund, accounting of shares. | 1.40 | 425.00 | 595.00 |
| 02/11/19 | KBP | Review information regarding Grobstein Teeple, communications regarding discount. | 0.20 | 425.00 | 85.00 |
| 02/12/19 | KBP | Review email communications regarding EAC shares, Group A and B, respond to SEC regarding request for documents. | 0.20 | 425.00 | 85.00 |
| 02/12/19 | KBP | Analyze numbers on EAC transactions, memo to E. Chen regarding cash due from EAC. | 0.30 | 425.00 | 127.50 |
| 02/12/19 | KBP | Further research on broker dealer to hold stock. | 0.30 | 425.00 | 127.50 |
| 02/12/19 | KBP | Review and comment on SEC statement regarding revised plan. | 0.60 | 425.00 | 255.00 |
| 02/14/19 | KBP | Review and comment on revised versions of Statement and Revised Plan. | 0.90 | 425.00 | 382.50 |
| 02/15/19 | KBP | Review and confirm form of Receiver Order. | 0.20 | 425.00 | 85.00 |
| 02/15/19 | KBP | Telephone conference with Wells Fargo Bank regarding investment account, email communication with East West Bank, draft memo regarding fees and account rules. | 0.50 | 425.00 | 212.50 |
| 02/15/19 | KBP | Draft revised language for receiver order regarding professionals, email to J. Yun. | 0.20 | 425.00 | 85.00 |
| 02/15/19 | KBP | Communications regarding fees, options regarding East West Bank stock account. | 0.40 | 425.00 | 170.00 |
| 02/18/19 | KBP | Review and respond to email inquiry from J. Mosch regarding claim. | 0.10 | 425.00 | 42.50 |

**Diamond McCarthy LLP**

| | |
|---|---|
| Kathy Bazoian Phelps, Receiver | April 12, 2019 |
| I.D. 2598-00011 - KBP | Invoice 32510 |
| Re: SEC v. Saddle River Advisors, LLC | Page 4 |

| Date | Atty | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 02/19/19 | KBP | Telephone conference with Christopher Williams of Stretto regarding claims work. | 0.50 | 425.00 | 212.50 |
| 02/19/19 | KBP | Draft correspondence to C. Williams regarding documentation needed. | 0.20 | 425.00 | 85.00 |
| 02/19/19 | KBP | Telephone conference with R. Robinson and V. Owens regarding investment account at East West Bank. | 0.50 | 425.00 | 212.50 |
| 02/19/19 | KBP | Communications with counsel regarding call from J. Levine and S. Pritzker. | 0.20 | 425.00 | 85.00 |
| 02/19/19 | KBP | Review correspondence regarding joint status report, response from J. Pritzker. | 0.40 | 425.00 | 170.00 |
| 02/19/19 | KBP | Communication with R. Robinson of East West regarding opening investment account. | 0.10 | 425.00 | 42.50 |
| 02/20/19 | KBP | Telephone conference with J. Levine and E. Pritzker regarding issues with plan, administration. | 1.80 | 425.00 | 765.00 |
| 02/20/19 | KBP | Review various emails on issues with EAC stipulation, position of investor group. | 0.30 | 425.00 | 127.50 |
| 02/20/19 | KBP | Draft email to J. Cotton regarding turnover of information. | 0.30 | 425.00 | 127.50 |
| 02/20/19 | KBP | Review proposed status report and comments from investor group. | 0.20 | 425.00 | 85.00 |
| 02/20/19 | KBP | Review additional communications from Progesso and Investor Group regarding status report and plan. | 0.10 | 425.00 | 42.50 |
| 02/20/19 | KBP | Review response of J. Cotton to request for information and draft email to receiver regarding documents needed. | 0.10 | 425.00 | 42.50 |
| 02/20/19 | KBP | Review findings of court regarding co-mingling, fraud. | 0.40 | 425.00 | 170.00 |
| 02/21/19 | KBP | Call with SEC regarding EAC stipulation, status report. | 0.50 | 425.00 | 212.50 |
| 02/21/19 | KBP | Review revised status report with all parties information. | 0.10 | 425.00 | 42.50 |
| 02/21/19 | KBP | Continue call with SEC regarding EAC, plan issues, position of investor group regarding claims bar date, management fees. | 1.00 | 425.00 | 425.00 |
| 02/21/19 | KBP | Call with C. Williams regarding claims chart, service issues, analysis of claims. | 1.00 | 425.00 | 425.00 |
| 02/21/19 | KBP | Draft memo regarding analysis of unfiled claims, thoughts about reopening bar date. | 0.30 | 425.00 | 127.50 |
| 02/22/19 | KBP | Call with SEC regarding accounting for EAC Group B shares. | 0.60 | 425.00 | 255.00 |
| 02/22/19 | KBP | Communications with counsel regarding scope of receivership. | 0.20 | 425.00 | 85.00 |
| 02/22/19 | KBP | Review Investor Group response regarding Plan, outline comments to competing plans. | 0.80 | 425.00 | 340.00 |
| 02/22/19 | KBP | Communications with JND regarding issues with claims register. | 0.30 | 425.00 | 127.50 |
| 02/24/19 | KBP | Review additional issues regarding Investor Plan from counsel. | 0.20 | 425.00 | 85.00 |
| 02/25/19 | KBP | Review and respond to communications regarding calculation of management fee, review chart of claims. | 0.20 | 425.00 | 85.00 |
| 02/25/19 | KBP | Analyze claims to understand distribution methodology and plan language. | 0.80 | 425.00 | 340.00 |
| 02/25/19 | KBP | Prepare comments to distribution plan, issues requiring clarification. | 1.30 | 425.00 | 552.50 |
| 02/25/19 | KBP | Draft language for receiver website. | 0.70 | 425.00 | 297.50 |

**Diamond McCarthy LLP**

| | | | | | |
|---|---|---|---|---|---|
| Kathy Bazoian Phelps, Receiver | | | | | April 12, 2019 |
| I.D. 2598-00011 - KBP | | | | | Invoice 32510 |
| Re: SEC v. Saddle River Advisors, LLC | | | | | Page 5 |

| Date | Atty | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 02/25/19 | KBP | Review communications regarding claim for Marvin Samuel. | 0.10 | 425.00 | 42.50 |
| 02/26/19 | KBP | Review emails regarding calculation of management fees, agreement from EAC lawyer. | 0.20 | 425.00 | 85.00 |
| 02/27/19 | KBP | Prepare outline for hearing on distribution plan and status. | 1.40 | 425.00 | 595.00 |
| 02/27/19 | KBP | Telephone conference with SEC personnel regarding hearing on distribution plan. | 1.00 | 425.00 | 425.00 |
| 02/27/19 | KBP | Review communications from A. Cohen regarding Pulling Out of Here Claim. | 0.20 | 425.00 | 85.00 |
| 02/27/19 | KBP | Review spreadsheets from SEC on management fees. | 0.50 | 425.00 | 212.50 |
| 02/27/19 | KBP | Travel to S.F. for hearing on distribution plan. | 3.00 | 425.00 | 1,275.00 |
| 02/28/19 | KBP | Meeting with SEC to prepare for hearing on distribution plan. | 1.50 | 425.00 | 637.50 |
| 02/28/19 | KBP | Attend hearing on Distribution Plan. | 2.50 | 425.00 | 1,062.50 |
| 02/28/19 | KBP | Emails to Wells Fargo and East West Bank regarding appointment. | 0.20 | 425.00 | 85.00 |
| 02/28/19 | KBP | Prepare SEC access letter. | 0.20 | 425.00 | 85.00 |
| 02/28/19 | KBP | Communications with J. Cotton regarding turnover of information from prior receiver. | 0.20 | 425.00 | 85.00 |
| 02/28/19 | KBP | Draft another demand to Sherwood for records. | 0.10 | 425.00 | 42.50 |
| 02/28/19 | KBP | Draft and revise language for receiver website. | 0.50 | 425.00 | 212.50 |
| 02/28/19 | KBP | Flight back to LA from SRA hearing.  (NO CHARGE) | 3.00 | 0.00 | 0.00 |
| 03/01/19 | KBP | Telephone conference with M. Katz regarding service on unnoticed creditors. | 0.20 | 425.00 | 85.00 |
| 03/01/19 | KBP | Gather information, prepare letter and Form 56 for taxes. | 0.20 | 425.00 | 85.00 |
| 03/01/19 | KBP | Draft email to R. Forrest regarding EAC issues, appointment of new receiver. | 0.10 | 425.00 | 42.50 |
| 03/01/19 | KBP | Telephone conference with A. Cohen regarding Pulling Out claim, plan for distribution. | 0.10 | 425.00 | 42.50 |
| 03/01/19 | KBP | Telephone conference J. Cotton regarding late filed claims, confessions of judgment and other claim issues. | 0.50 | 425.00 | 212.50 |
| 03/01/19 | KBP | Review new data from C. Williams regarding claims, respond with data to be integrated into Master List. | 0.40 | 425.00 | 170.00 |
| 03/01/19 | KBP | Review late filed claim information from Georgiana. | 0.30 | 425.00 | 127.50 |
| 03/01/19 | KBP | Draft Claim Bar Date Notice. | 0.30 | 425.00 | 127.50 |
| 03/01/19 | KBP | Communications with JND to obtain files, transition. | 0.20 | 425.00 | 85.00 |
| 03/02/19 | KBP | Draft Motion to Employ Professionals. | 1.00 | 425.00 | 425.00 |
| 03/02/19 | KBP | Review correspondence from V. Owens regarding approval of East West Bank on depository list. | 0.10 | 425.00 | 42.50 |
| 03/02/19 | KBP | Review and respond to communication from Travis at JND regarding cost for claims work. | 0.10 | 425.00 | 42.50 |
| 03/02/19 | KBP | Prepare distribution schedule for cash and stock distributions, incorporate information from various spreadsheets. | 4.50 | 425.00 | 1,912.50 |
| 03/02/19 | KBP | Review multiple emails from J. Cotton regarding claims issues, late-filed and subordinate claims. | 0.30 | 425.00 | 127.50 |

**Diamond McCarthy LLP**

| | | | | | |
|---|---|---|---|---|---|
| Kathy Bazoian Phelps, Receiver | | | | | April 12, 2019 |
| I.D. 2598-00011 - KBP | | | | | Invoice 32510 |
| Re: SEC v. Saddle River Advisors, LLC | | | | | Page 6 |

| Date | Atty | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 03/03/19 | KBP | Draft letter to Sherwood partners regarding information and documentation needed for transfer of administration. | 0.30 | 425.00 | 127.50 |
| 03/03/19 | KBP | Send emails to Global, Progresso, Telesoft counsel, and J. Levine regarding introduction, request for information and meetings. | 0.50 | 425.00 | 212.50 |
| 03/03/19 | KBP | Draft letter to interested parties notifying them of receivership. | 0.40 | 425.00 | 170.00 |
| 03/03/19 | KBP | Draft email to SEC regarding documents and information needed regarding claims and tax basis in investments. | 0.40 | 425.00 | 170.00 |
| 03/03/19 | KBP | Review information from J. Cotton regarding Bivona bankruptcy, other litigation, no insurance. | 0.20 | 425.00 | 85.00 |
| 03/03/19 | KBP | Modify spreadsheet, code for fees, for distribution classes and management fees. | 3.60 | 425.00 | 1,530.00 |
| 03/04/19 | KBP | Prepare letter to AST regarding transition of accounts and inquiry regarding stock accounts. | 0.20 | 425.00 | 85.00 |
| 03/04/19 | KBP | Communications with SEC, Stretto and Sherwood regarding late-filed claims. | 0.20 | 425.00 | 85.00 |
| 03/04/19 | KBP | Communications with SEC regarding late claims, receiver website, questions regarding distribution issues. | 0.20 | 425.00 | 85.00 |
| 03/04/19 | KBP | Review correspondence from J. Smith regarding IRS claims. | 0.10 | 425.00 | 42.50 |
| 03/04/19 | KBP | Work on language for website, communications with SEC and administrator. | 0.50 | 425.00 | 212.50 |
| 03/04/19 | KBP | Telephone conference with Kermith regarding tax issues in case, tax returns, feasibility of plan. | 0.80 | 425.00 | 340.00 |
| 03/04/19 | KBP | Telephone conference and email with J. Hydahl regarding copies of tax returns filed by prior accountant. | 0.20 | 425.00 | 85.00 |
| 03/04/19 | KBP | Review and revise Bar date notice based on comments of J. Yun. | 0.10 | 425.00 | 42.50 |
| 03/04/19 | KBP | Additional communications and modifications to claims notice. | 0.30 | 425.00 | 127.50 |
| 03/04/19 | KBP | Review and execute 754 notices and letters. | 0.30 | 425.00 | 127.50 |
| 03/04/19 | KBP | Draft follow request to Sherwood for books and records. | 0.10 | 425.00 | 42.50 |
| 03/04/19 | KBP | Draft follow up request to E. Chen regarding documents, records regarding shares. | 0.10 | 425.00 | 42.50 |
| 03/04/19 | KBP | Review and response to communication from J. Syron regarding Global Generation claim. | 0.10 | 425.00 | 42.50 |
| 03/04/19 | KBP | Research regarding Sabrin, draft email regarding MongoDB shares. | 0.30 | 425.00 | 127.50 |
| 03/04/19 | KBP | Research regarding Ben Sabrin, MongoDB stock. | 0.50 | 425.00 | 212.50 |
| 03/04/19 | KBP | Work on distribution spreadsheet. | 0.40 | 425.00 | 170.00 |
| 03/05/19 | KBP | Telephone conference with R. Robinson regarding setting up East West Bank account. | 0.50 | 425.00 | 212.50 |
| 03/05/19 | KBP | Telephone conference with C. Agullar regarding Aeon claim, late-filed. | 0.20 | 425.00 | 85.00 |
| 03/05/19 | KBP | Telephone conference with E. Chen, J. Yun, P. Schrage regarding spreadsheets, claims, EAC, distribution plan. | 1.10 | 425.00 | 467.50 |
| 03/05/19 | KBP | Review and approve NY 754 notices. | 0.20 | 425.00 | 85.00 |

**Diamond McCarthy LLP**

| | | | | | |
|---|---|---|---|---|---|
| Kathy Bazoian Phelps, Receiver | | | | | April 12, 2019 |
| I.D. 2598-00011 - KBP | | | | | Invoice 32510 |
| Re: SEC v. Saddle River Advisors, LLC | | | | | Page 7 |

| Date | Atty | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 03/05/19 | KBP | Review and respond to various emails from Georgiana regarding transition from receiver, documents and questions. | 0.20 | 425.00 | 85.00 |
| 03/05/19 | KBP | Revise bar date notice to include creditor language. | 0.10 | 425.00 | 42.50 |
| 03/05/19 | KBP | Review of index of records to be sent from former receiver, responses to questions regarding records and electronic transfer, possible assets and records. | 0.20 | 425.00 | 85.00 |
| 03/05/19 | KBP | Communications with AST regarding transition of accounts, Solis Associates Fund. | 0.20 | 425.00 | 85.00 |
| 03/05/19 | KBP | Telephone conference with R. Forrest and Carson of EAC regarding possible resolution of Group A and B issues. | 0.80 | 425.00 | 340.00 |
| 03/05/19 | KBP | Review Aeon claim information from C. Aguilar. | 0.10 | 425.00 | 42.50 |
| 03/05/19 | KBP | Work on motion to employ. | 0.50 | 425.00 | 212.50 |
| 03/05/19 | KBP | Review pleading fro John Bivona bankruptcy case. | 0.10 | 425.00 | 42.50 |
| 03/05/19 | KBP | Draft memo regarding discussion with EAC and documents needed. | 0.40 | 425.00 | 170.00 |
| 03/06/19 | KBP | Telephone conference with J. Yun and E. Chen regarding explanation of EAC transactions, summary of longsheets. | 0.90 | 425.00 | 382.50 |
| 03/06/19 | KBP | Review and respond to email from AST regarding request for information. | 0.20 | 425.00 | 85.00 |
| 03/06/19 | KBP | Review and respond to email from E. Goodstein of AST regarding transfer of account. | 0.30 | 425.00 | 127.50 |
| 03/06/19 | KBP | Additional communications with AST legal counsel regarding account transfer. | 0.20 | 425.00 | 85.00 |
| 03/06/19 | KBP | Review email regarding tax information from Georgiana and respond regarding tax returns. | 0.20 | 425.00 | 85.00 |
| 03/07/19 | KBP | Draft email to J. Smith to follow up on IRS subordination letter. | 0.10 | 425.00 | 42.50 |
| 03/07/19 | KBP | Review correspondence to S. Pochtar regarding status of receivership and Palantir shares. | 0.10 | 425.00 | 42.50 |
| 03/07/19 | KBP | Telephone conference with A. Israeli regarding Progresso claim, attached funds, possible resolution. | 0.60 | 425.00 | 255.00 |
| 03/07/19 | KBP | Draft email to B. Sabrin regarding MongoDB shares owing to estate. | 0.20 | 425.00 | 85.00 |
| 03/07/19 | KBP | Revise letter to interested parties regarding website. | 0.20 | 425.00 | 85.00 |
| 03/07/19 | KBP | Prepare bar date notice, introductory letter and service lists. | 0.40 | 425.00 | 170.00 |
| 03/07/19 | KBP | Review correspondence from Georgiana regarding status of tax returns, no returns filed for several of the entities. | 0.20 | 425.00 | 85.00 |
| 03/07/19 | KBP | Communications to proposed accountant regarding tax returns, data for tax issues. | 0.60 | 425.00 | 255.00 |
| 03/07/19 | KBP | Review and comment on employment motion. | 0.30 | 425.00 | 127.50 |
| 03/08/19 | KBP | Review communications from Stretto regarding C. Williams leaving, invoice for transition services. | 0.20 | 425.00 | 85.00 |
| 03/08/19 | KBP | Review communication regarding delivery of stock certificates, inquiry regarding index of items delivered. | 0.10 | 425.00 | 42.50 |

**Diamond McCarthy LLP**

| | | |
|---|---|---|
| Kathy Bazoian Phelps, Receiver | | April 12, 2019 |
| I.D. 2598-00011 - KBP | | Invoice 32510 |
| Re: SEC v. Saddle River Advisors, LLC | | Page 8 |

| Date | Atty | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 03/08/19 | KBP | Review and respond to access permission letter from SEC regarding records. | 0.20 | 425.00 | 85.00 |
| 03/08/19 | KBP | Draft email to J. Chan regarding identity of receivership entities. | 0.10 | 425.00 | 42.50 |
| 03/08/19 | KBP | Confirm 754 notice filings, memo to SEC. | 0.30 | 425.00 | 127.50 |
| 03/11/19 | KBP | Telephone conference with J. Smith of IRS and Kermith regarding tax issues. | 0.60 | 425.00 | 255.00 |
| 03/11/19 | KBP | Draft email to J. Smith regarding all receivership entities in tax analysis. | 0.20 | 425.00 | 85.00 |
| 03/11/19 | KBP | Review and respond to proposed letter from Joe Smith regarding taxes for receivership entities. | 0.30 | 425.00 | 127.50 |
| 03/11/19 | KBP | Telephone conference with R. Klamser regarding invoice for transition of claims work. | 0.20 | 425.00 | 85.00 |
| 03/11/19 | KBP | Review and send memos regarding proof of Palantir shares. | 0.20 | 425.00 | 85.00 |
| 03/11/19 | KBP | Draft memo regarding issues with Solis Fund. | 0.20 | 425.00 | 85.00 |
| 03/11/19 | KBP | Draft memo to Georgiana regarding proof of Palantir funds. | 0.10 | 425.00 | 42.50 |
| 03/11/19 | KBP | Review information from Progresso regarding judgment amount. | 0.30 | 425.00 | 127.50 |
| 03/11/19 | KBP | Draft letter to IRS, subordination request with documentation regarding IRS guidelines to subordinate claims. | 1.10 | 425.00 | 467.50 |
| 03/11/19 | KBP | Send follow up request to Global Generation regarding calculation of its claim. | 0.10 | 425.00 | 42.50 |
| 03/11/19 | KBP | Analyze Progresso judgment and claim, draft memo regarding resolution discussions to Progresso counsel. | 0.90 | 425.00 | 382.50 |
| 03/11/19 | KBP | Send follow up email to B. Sabrin regarding MongoDB shares. | 0.10 | 425.00 | 42.50 |
| 03/11/19 | KBP | Send follow up email to Allen Kadish. | 0.10 | 425.00 | 42.50 |
| 03/12/19 | KBP | Communication with B. Sabrin regarding settlement meeting. | 0.10 | 425.00 | 42.50 |
| 03/12/19 | KBP | Review explanation regarding Palantir shares from Georgiana. | 0.10 | 425.00 | 42.50 |
| 03/12/19 | KBP | Review Bivona and UST stipulation regarding deadline for complaint to deny discharge. | 0.10 | 425.00 | 42.50 |
| 03/12/19 | KBP | Review email regarding certificates delivered. | 0.10 | 425.00 | 42.50 |
| 03/12/19 | KBP | Review and approve bar date notice and service list for service by mail and email. | 0.20 | 425.00 | 85.00 |
| 03/12/19 | KBP | Telephone conference with A. Kadish regarding activities in New York as local counsel. | 0.20 | 425.00 | 85.00 |
| 03/12/19 | KBP | Telephone conference with E. Chen and J. Yun regarding revised spreadsheet of claims, status on discussions regarding various claims. | 0.50 | 425.00 | 212.50 |
| 03/12/19 | KBP | Review revised spreadsheet from E. Chen regarding classes of claims. | 0.50 | 425.00 | 212.50 |
| 03/12/19 | KBP | Review email from J. Dempsey regarding information about case. | 0.10 | 425.00 | 42.50 |
| 03/12/19 | KBP | Review Hsu claim, email to SEC regarding guarantee claims. | 0.20 | 425.00 | 85.00 |
| 03/12/19 | KBP | Draft email to R. Forrest regarding accounting on ZocDoc stocks. | 0.40 | 425.00 | 170.00 |
| 03/12/19 | KBP | Revise motion to employ professionals, send to SEC for approval. | 0.40 | 425.00 | 170.00 |

**Diamond McCarthy LLP**

| | | | | |
|---|---|---|---|---|
| Kathy Bazoian Phelps, Receiver | | | | April 12, 2019 |
| I.D. 2598-00011 - KBP | | | | Invoice 32510 |
| Re: SEC v. Saddle River Advisors, LLC | | | | Page 9 |

| Date | Atty | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 03/13/19 | KBP | Review Adam Henick claim. | 0.10 | 425.00 | 42.50 |
| 03/13/19 | KBP | Review revised Excel spreadsheet of claims, draft memo of questions for E. Chen. | 0.90 | 425.00 | 382.50 |
| 03/13/19 | KBP | Draft email to A. Kadish regarding pending matters and request for information. | 0.20 | 425.00 | 85.00 |
| 03/13/19 | KBP | Telephone conference B. Sabrin regarding MongoDB shares. | 0.30 | 425.00 | 127.50 |
| 03/13/19 | KBP | Finalize letter for IRS regarding subordination of claims. | 0.30 | 425.00 | 127.50 |
| 03/13/19 | KBP | Evaluate banking investments, communications regarding transfers of securities and cash and nature of investments. | 1.10 | 425.00 | 467.50 |
| 03/13/19 | KBP | Follow up with AST regarding transfer of accounts. | 0.10 | 425.00 | 42.50 |
| 03/13/19 | KBP | Review email from J. Dempsey regarding information regarding case. | 0.10 | 425.00 | 42.50 |
| 03/13/19 | KBP | Review A. Henick proof of claim. | 0.10 | 425.00 | 42.50 |
| 03/13/19 | KBP | Review and respond to email from Kermith regarding filing extensions for tax returns. | 0.10 | 425.00 | 42.50 |
| 03/13/19 | KBP | Review and execute tax forms for IRS. | 0.20 | 425.00 | 85.00 |
| 03/14/19 | KBP | Review and respond to email from N. Brown of AST regarding transfer package, tax i.d. numbers. | 0.10 | 425.00 | 42.50 |
| 03/14/19 | KBP | Telephone conference with E. Chen regarding updated spreadsheet on claims, classes and allowed amounts. | 0.50 | 425.00 | 212.50 |
| 03/14/19 | KBP | Review several claims to confirm appropriate documentation, email to E. Chen regarding acceptance of claims. | 0.30 | 425.00 | 127.50 |
| 03/14/19 | KBP | Review email from Georgiana regarding investment of cash, Anna Bivona funds. | 0.10 | 425.00 | 42.50 |
| 03/14/19 | KBP | Draft memo regarding classification and identification of current stock holdings. | 0.20 | 425.00 | 85.00 |
| 03/14/19 | KBP | Review and respond to correspondence from J. Yun regarding Motion to Employ, accountants and lawyers budgets. | 0.20 | 425.00 | 85.00 |
| 03/14/19 | KBP | Meet and confer emails to counsel regarding motion to employ professionals. | 0.10 | 425.00 | 42.50 |
| 03/14/19 | KBP | Review message of J. Buckman and claim for Pradeep SIndhu, draft email regarding documents needed. | 0.20 | 425.00 | 85.00 |
| 03/14/19 | KBP | Review and forward email regarding Palantir shares, certificates. | 0.10 | 425.00 | 42.50 |
| 03/14/19 | KBP | Revise employment motion, communications with parties and H. Grobstein regarding motion. | 0.20 | 425.00 | 85.00 |
| 03/14/19 | KBP | Follow up with A. Israel regarding possible resolution of Progresso claim. | 0.10 | 425.00 | 42.50 |
| 03/14/19 | KBP | Review and respond to email from A. Douglass, review and send claim information. | 0.10 | 425.00 | 42.50 |
| 03/14/19 | KBP | Begin drafting claim objections. | 1.20 | 425.00 | 510.00 |
| 03/15/19 | KBP | Finalize employment motion and order. | 0.40 | 425.00 | 170.00 |
| 03/15/19 | KBP | Telephone conference with Lee Chartock regarding Palantir shares, case. | 0.20 | 425.00 | 85.00 |

**Diamond McCarthy LLP**

| | | | | | April 12, 2019 |
|---|---|---|---|---|---|
| Kathy Bazoian Phelps, Receiver | | | | | Invoice 32510 |
| I.D. 2598-00011 - KBP | | | | | Page 10 |
| Re: SEC v. Saddle River Advisors, LLC | | | | | |

| Date | Atty | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 03/15/19 | KBP | Review and respond to memo regarding Ben Sabrin discussions. | 0.10 | 425.00 | 42.50 |
| 03/15/19 | KBP | Review and analyze information regarding identification of assets held by estate, Sherwood data and summaries regarding stocks. | 1.10 | 425.00 | 467.50 |
| 03/17/19 | KBP | Review and respond to email from Aaron Lee regarding distribution of MongoDB shares. | 0.10 | 425.00 | 42.50 |
| 03/18/19 | KBP | Send follow up email to A. Kadish regarding request for information. | 0.10 | 425.00 | 42.50 |
| 03/18/19 | KBP | Review email from J. Smith regarding IRS position on taxes. | 0.10 | 425.00 | 42.50 |
| 03/18/19 | KBP | Draft email to Kermith regarding extensions regarding tax returns. | 0.10 | 425.00 | 42.50 |
| 03/18/19 | KBP | Review claim information of Pradeep Sindhu to evaluate creditor claim, forward to SEC for comment. | 0.30 | 425.00 | 127.50 |
| 03/19/19 | KBP | Communications with L. Hawes regarding summary of shares, location and amounts. | 0.20 | 425.00 | 85.00 |
| 03/19/19 | KBP | Telephone conference with J. Buckman regarding Pradeep Sindhu claim, need proof of value to estate. | 0.30 | 425.00 | 127.50 |
| 03/19/19 | KBP | Telephone conference with Kermith regarding issue of EIN and accounts. | 0.20 | 425.00 | 85.00 |
| 03/20/19 | KBP | Review and respond to J. Yun regarding transferring accounts to East West Bank. | 0.10 | 425.00 | 42.50 |
| 03/20/19 | KBP | Emails and review of bar notice service, returned notices by mail or email. | 0.20 | 425.00 | 85.00 |
| 03/21/19 | KBP | Review information regarding shares held by estate. | 0.30 | 425.00 | 127.50 |
| 03/22/19 | KBP | Review amended Eliv proof of claim form. | 0.20 | 425.00 | 85.00 |
| 03/25/19 | KBP | Prepare letter to Bank of America legal processing for facsimile transmission. | 0.20 | 425.00 | 85.00 |
| 03/25/19 | KBP | Review and respond to email from Rubino Sammartano regarding Gloria Sassano claim. | 0.20 | 425.00 | 85.00 |
| 03/25/19 | KBP | Send follow-up email to J. Smith about tax issues. | 0.10 | 425.00 | 42.50 |
| 03/25/19 | KBP | Follow up with J. Yun regarding establishing account. | 0.10 | 425.00 | 42.50 |
| 03/25/19 | KBP | Draft follow-up email to A. Israeili regarding Progresso claim. | 0.10 | 425.00 | 42.50 |
| 03/25/19 | KBP | Review and log Brauser claim for Palantir claims. | 0.20 | 425.00 | 85.00 |
| 03/25/19 | KBP | Communications with counsel regarding tracking shares. | 0.20 | 425.00 | 85.00 |
| 03/26/19 | KBP | Send follow up email to B. Sabrin regarding MongoDB shares. | 0.10 | 425.00 | 42.50 |
| 03/26/19 | KBP | Review and respond to email from S. Andress regarding contact information for Palantir. | 0.10 | 425.00 | 42.50 |
| 03/26/19 | KBP | Review accounting of status of shares, communications with counsel regarding missing information. | 0.60 | 425.00 | 255.00 |
| 03/26/19 | KBP | Review memo regarding late delivered checks from Practice Fusion. | 0.10 | 425.00 | 42.50 |
| 03/27/19 | KBP | Review and finalize letter to Sherwood regarding late sent checks, missing stock information. | 0.20 | 425.00 | 85.00 |
| 03/27/19 | KBP | Telephone conference with L. Hawes regarding stock holdings, position on Solis Funds, stale checks from Receiver. | 0.80 | 425.00 | 340.00 |

**Diamond McCarthy LLP**

| Kathy Bazoian Phelps, Receiver | April 12, 2019 |
|---|---|
| I.D. 2598-00011 - KBP | Invoice 32510 |
| Re: SEC v. Saddle River Advisors, LLC | Page 11 |

| Date | Atty | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 03/27/19 | KBP | Review log of stale checks regarding Practice Fusion and communications from counsel. | 0.20 | 425.00 | 85.00 |
| 03/27/19 | KBP | Review emails regarding Practice Fusion checks, amounts, response regarding demand for reissuance. | 0.10 | 425.00 | 42.50 |
| 03/27/19 | KBP | Follow-up email to A. Kadish, review response regarding documents sent. | 0.20 | 425.00 | 85.00 |
| 03/28/19 | KBP | Draft follow-up memo to J. Buchman regarding claim of Pradeep Sindhu. | 0.10 | 425.00 | 42.50 |
| 03/29/19 | KBP | Follow up email to M. McClain at Wells Fargo regarding transition of account. | 0.10 | 425.00 | 42.50 |
| 03/29/19 | KBP | Follow-up communications with Yubi Li at Wells Fargo regarding brokerage account. | 0.10 | 425.00 | 42.50 |
| 03/29/19 | KBP | Draft email to J. Yun regarding brokerage and checking accounts. | 0.20 | 425.00 | 85.00 |
| 03/29/19 | KBP | Review information about Lyft IPO. | 0.10 | 425.00 | 42.50 |
| | | **Total Fees** | **104.60** | | **43,180.00** |

| Disbursements | |
|---|---|
| Date | Description | Amount |
|---|---|---|
| 02/28/19 | Travel Expense; K. Phelps travel to San Francisco to attend a hearing on 02/27-02/28/2019/Inv. 03042019-1; Kathy Bazoian Phelps | 429.98 |
| 03/18/19 | Delivery Services; 8 boxes sent to M. O'Rourke from Sherwood, 1350 Avenue of the America's, New York, NY 03/11/2019/Inv. 6-489-09018; Federal Express | 340.03 |
| 03/21/19 | Court Fees; C. Sullivan filing of documentsw at the U.S. District Court 03/05/2019/Inv. 03202019; Chris Sullivan | 141.00 |
| 03/25/19 | Delivery Services; boxes delivered from Sherwood Partners, 3945 Freedom Circle, Suite 560, Santa Clara, CA 03/11/2019/Inv. 6-496-26415; Federal Express | 343.45 |
| 03/25/19 | Delivery Services; boxes delivered from Sherwood Partners, 3945 Freedom Circle, Suite 560, Santa Clara, CA 03/11/2019/Inv. 6-496-26415; Federal Express | 1,775.87 |
| | **Total Disbursements** | **3,030.33** |

**Diamond McCarthy LLP**

| | |
|---|---|
| Kathy Bazoian Phelps, Receiver | April 12, 2019 |
| I.D. 2598-00011 - KBP | Invoice 32510 |
| Re: SEC v. Saddle River Advisors, LLC | Page 12 |

| | |
|---|---|
| **Total Fees and Disbursements** | 46,210.33 |
| **Total Current Charges** | 46,210.33 |

# EXHIBIT B

to Declaration of Kathy Bazoian Phelps



**DIAMOND McCARTHY** LLP

**1999 Avenue of the Stars**
**11th Floor**
**Century City, CA  90067**

**Fed. Tax I.D** ▮▮▮▮▮

Kathy Bazoian Phelps, Receiver
Diamond McCarthy LLP
1999 Avenue of the Stars, 11th Floor
Los Angeles, CA  90067

Invoice  32511
April 4, 2019

ID: 2598-00012 – KBP

Re: Receiver Administrative Services

For Services Rendered Through  3/31/2019

| | | |
|---|---|---|
| Current Fees | 3,107.00 | |
| Total Current Charges | | 3,107.00 |
| **Total Due** | | **3,107.00** |

**Diamond McCarthy LLP**

| | | |
|---|---|---|
| Kathy Bazoian Phelps, Receiver | April 4, 2019 |
| I.D. 2598-00012 - KBP | Invoice 32511 |
| Re: Receiver Administrative Services | Page 2 |

### Fee Recap

| | | Hours | Rate/Hour | Amount |
|---|---|---|---|---|
| Kathy B. Phelps | Partner | 22.50 | 130.00 | 2,925.00 |
| Michaela M. O'Rourke | Paralegal | 1.40 | 130.00 | 182.00 |
| | **Totals** | **23.90** | | **3,107.00** |

### Fees

| Date | Atty | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 02/20/19 | KBP | Compile list of filed claimants investors with service addresses. | 2.30 | 130.00 | 299.00 |
| 02/20/19 | KBP | Review claims information, compare to proofs of service, identify service issues. | 2.50 | 130.00 | 325.00 |
| 02/20/19 | MMO | Complete brief review of claim material received and prepare for K. Phelps and L. Hawes reference and use (.4); emails with K. Phelps and L. Hawes on the same (.2). | 0.60 | 130.00 | 78.00 |
| 02/21/19 | KBP | Analyze Palantir claims not filed, bad service addresses. | 1.90 | 130.00 | 247.00 |
| 02/27/19 | MMO | Complete review of temporary restraining order and supporting documents (.5); emails to K. Phelps on the same (.3). | 0.80 | 130.00 | 104.00 |
| 02/28/19 | KBP | Review and respond to communication from T. Coretto. | 0.10 | 130.00 | 13.00 |
| 03/01/19 | KBP | Review and respond to email from T. Coretto. | 0.10 | 130.00 | 13.00 |
| 03/01/19 | KBP | Review and respond to email from A. Cohen regarding Pulling Out of Here claim. | 0.10 | 130.00 | 13.00 |
| 03/01/19 | KBP | Prepare list of claimants to be served with new bar date notice. | 1.70 | 130.00 | 221.00 |
| 03/03/19 | KBP | Communications regarding completion of Master Service List, addresses for new bar date, taxing agencies. | 0.30 | 130.00 | 39.00 |
| 03/04/19 | KBP | Review notice issues regarding taxing authorities. | 0.40 | 130.00 | 52.00 |
| 03/05/19 | KBP | Update notice lists with new information. | 0.70 | 130.00 | 91.00 |
| 03/05/19 | KBP | Preparation of Form 56 and W-9. | 0.30 | 130.00 | 39.00 |
| 03/06/19 | KBP | Telephone conference with V. Owens of EWB, complete account opening forms. | 0.40 | 130.00 | 52.00 |
| 03/06/19 | KBP | Communications regarding transport of hard copy files from former receiver. | 0.30 | 130.00 | 39.00 |
| 03/06/19 | KBP | Communication with Travis at Stretto regarding future engagement. | 0.10 | 130.00 | 13.00 |
| 03/08/19 | KBP | Update and organize services lists for bar date notice and introduction letter, add counsel and taxing agencies. | 2.20 | 130.00 | 286.00 |
| 03/11/19 | KBP | Handle banking transition issues, new forms, request for information from Sherwood. | 0.50 | 130.00 | 65.00 |
| 03/11/19 | KBP | Review and respond to inquiries from investors: Jorge Perez, Aaron Le, Risto Valtakari. | 0.40 | 130.00 | 52.00 |
| 03/11/19 | KBP | Prepare tax forms 56 and 8822 to IRS. | 0.30 | 130.00 | 39.00 |
| 03/11/19 | KBP | Review and respond to inquiry from Thomas Russo regarding | 0.10 | 130.00 | 13.00 |

**Diamond McCarthy LLP**

| | |
|---|---|
| Kathy Bazoian Phelps, Receiver | April 4, 2019 |
| I.D. 2598-00012 - KBP | Invoice 32511 |
| Re: Receiver Administrative Services | Page 3 |

| Date | Atty | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| | | claim. | | | |
| 03/11/19 | KBP | Review and respond to email from Garrett Yaun regarding status of distribution. | 0.10 | 130.00 | 13.00 |
| 03/11/19 | KBP | Review and respond to email from L. Mintzer regarding inquiry regarding distribution, Palantir stock. | 0.10 | 130.00 | 13.00 |
| 03/11/19 | KBP | Review and respond to message from Joel Yunis regarding distribution plan. | 0.10 | 130.00 | 13.00 |
| 03/11/19 | KBP | Review and respond to email from Toornman regarding status of case, report. | 0.10 | 130.00 | 13.00 |
| 03/11/19 | KBP | Review and respond to inquiry from Mr. Wenke regarding notice. | 0.10 | 130.00 | 13.00 |
| 03/11/19 | KBP | Review and respond to email from A. Lee regarding ETA for distribution. | 0.10 | 130.00 | 13.00 |
| 03/11/19 | KBP | Review and respond to inquiry from Steve Brotman. | 0.10 | 130.00 | 13.00 |
| 03/12/19 | KBP | Review and respond to A. Vonwiller regarding status of Solis Fund. | 0.10 | 130.00 | 13.00 |
| 03/12/19 | KBP | Review and respond to email from A. Douglass regarding status of case, claim. | 0.10 | 130.00 | 13.00 |
| 03/12/19 | KBP | Review and respond to email from B. Gourgey regarding status of case. | 0.10 | 130.00 | 13.00 |
| 03/12/19 | KBP | Review and respond to email fro B. Gourgey regarding his claims, distribution. | 0.10 | 130.00 | 13.00 |
| 03/12/19 | KBP | Review correspondence from R. Harsch. | 0.10 | 130.00 | 13.00 |
| 03/12/19 | KBP | Review and respond to email from C. Sharkey regarding claim, distribution. | 0.10 | 130.00 | 13.00 |
| 03/12/19 | KBP | Review and respond to email from V. Thukral regarding claim. | 0.10 | 130.00 | 13.00 |
| 03/12/19 | KBP | Review and respond to email from A. Henrick regarding no claim filed. | 0.10 | 130.00 | 13.00 |
| 03/12/19 | KBP | Review and respond to additional inquiry fro C. Sharkey regarding distribution. | 0.10 | 130.00 | 13.00 |
| 03/12/19 | KBP | Review and respond to email from M. Cofelt regarding Palantir shares. | 0.10 | 130.00 | 13.00 |
| 03/12/19 | KBP | Review and respond to inquiry from S. Brotman regarding distribution. | 0.10 | 130.00 | 13.00 |
| 03/12/19 | KBP | Review and respond to email from S. Thukral regarding status of claim. | 0.10 | 130.00 | 13.00 |
| 03/12/19 | KBP | Review and respond to communication from R. Robinson regarding additional documentation needed for brokerage set up at East West Bank. | 0.50 | 130.00 | 65.00 |
| 03/12/19 | KBP | Communications with S. Jones regarding bank set up at East West Bank. | 0.30 | 130.00 | 39.00 |
| 03/12/19 | KBP | Review and respond to email from W. Hsu regarding claim, distribution. | 0.10 | 130.00 | 13.00 |
| 03/13/19 | KBP | Review and respond to email from J. Bowmer regarding claim. | 0.10 | 130.00 | 13.00 |

**Diamond McCarthy LLP**

| | |
|---|---|
| Kathy Bazoian Phelps, Receiver | April 4, 2019 |
| I.D. 2598-00012 - KBP | Invoice 32511 |
| Re: Receiver Administrative Services | Page 4 |

| Date | Atty | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 03/13/19 | KBP | Emails regarding set up of bank accounts. | 0.50 | 130.00 | 65.00 |
| 03/13/19 | KBP | Review and respond to email from Neerah Khurana regarding status of claim. | 0.10 | 130.00 | 13.00 |
| 03/14/19 | KBP | Review and respond to email from H. Jacobs regarding claim and new contact information. | 0.10 | 130.00 | 13.00 |
| 03/14/19 | KBP | Communications regarding transfer of accounts from Wells Fargo. | 0.70 | 130.00 | 91.00 |
| 03/14/19 | KBP | Review and respond to email from R. Kohli regarding Palantir claim. | 0.10 | 130.00 | 13.00 |
| 03/14/19 | KBP | Review and respond to email from C. Birch regarding claim. | 0.10 | 130.00 | 13.00 |
| 03/17/19 | KBP | Follow-up emails regarding account transfers. | 0.30 | 130.00 | 39.00 |
| 03/18/19 | KBP | Review and respond to email from G. Spelman regarding claim. | 0.30 | 130.00 | 39.00 |
| 03/18/19 | KBP | Telephone conference with R. Robinson regarding forms for new investment account. | 0.40 | 130.00 | 52.00 |
| 03/18/19 | KBP | Review and respond to message and email from D. Ryder regarding claim. | 0.20 | 130.00 | 26.00 |
| 03/19/19 | KBP | Review and execute cash sweep account forms. | 0.20 | 130.00 | 26.00 |
| 03/20/19 | KBP | Review message from S. Daudt, research claim and respond by email with confirmation of claim. | 0.20 | 130.00 | 26.00 |
| 03/25/19 | KBP | Review and respond to email from W. Hoffman regarding filed claim. | 0.20 | 130.00 | 26.00 |
| 03/25/19 | KBP | Communications with J. Yun and financial institutions regarding transfer of accounts. | 0.30 | 130.00 | 39.00 |
| 03/26/19 | KBP | Review correspondence from W. Hoffman regarding distribution in case. | 0.10 | 130.00 | 13.00 |
| 03/26/19 | KBP | Review and respond to inquiry from M. Minicucci regarding Salvo investment in Palantir. | 0.20 | 130.00 | 26.00 |
| 03/26/19 | KBP | Complete paperwork for WFB to change control of accounts. | 0.30 | 130.00 | 39.00 |
| 03/27/19 | KBP | Review and respond to messages from J. Russo regarding Palantir claim. | 0.20 | 130.00 | 26.00 |
| 03/27/19 | KBP | Review and respond to V. Patel regarding filed claim. | 0.10 | 130.00 | 13.00 |
| 03/28/19 | KBP | Telephone conference with Wells Fargo Bank regarding control of checking account. | 0.30 | 130.00 | 39.00 |
| | | **Total Fees** | **23.90** | | **3,107.00** |

**Diamond McCarthy LLP**

| | |
|---|---|
| Kathy Bazoian Phelps, Receiver | April 4, 2019 |
| I.D. 2598-00012 - KBP | Invoice 32511 |
| Re: Receiver Administrative Services | Page 5 |

| | |
|---|---|
| **Total Fees and Disbursements** | **3,107.00** |
| **Total Current Charges** | **3,107.00** |

# EXHIBIT C

to Declaration of Kathy Bazoian Phelps

**Cash Position of Receivership Estate of SRA Management Associates, LLC et al**
**As of March 31, 2019**

**Cash**

| | | |
|---|---|---|
| Checking | | $106,555.21 |
| Money Market | | $378,948.74 |
| Anna Bivona Funds | | $501,393.47 |
| | **Subtotal** | **$986,897.42** |

**Known Accrued and Unpaid Expenses**

| | | |
|---|---|---|
| Sherwood Partners (4th Qtr 2018) | | $28,273.57 |
| Gartenberg, Gelfand & Hayton LLP (3rd Qtr 2018) | | $30,065.50 |
| Gartenberg, Gelfand & Hayton LLP (4th Qtr 2018) | | $15,235.22 |
| JND/Stretto | | $500.00 |
| Kathy Bazoian Phelps, Receiver (1st Qtr 2019) | | $37,029.60 |
| Kathy Bazoian Phelps, Receiver - Expenses (1st Qtr 2019) | | $3,030.33 |
| Diamond McCarthy LLP (1st Qtr 2019) | | $17,327.47 |
| | **Subtotal** | **$131,461.69** |

**Holdbacks**

| | | |
|---|---|---|
| Sherwood Partners, Former Receiver | | $144,627.51 |
| Kathy Bazoian Phelps, Receiver | | $9,257.40 |
| | **Subtotal** | **$153,884.91** |

| | | |
|---|---|---|
| | **Net Remaining Funds** | **$701,550.82** |

EXHIBIT D

**STANDARDIZED FUND ACCOUNTING REPORT for SRA Management LLC-Cash Basis**
**Receivership; Civil Court Docket No. 3:16-cv-01386-EMC**
**Reporting Period 02/28/2019 to 03/31/2019***

*This SFAR begins on the date of the appointment of the Receiver on 2/28/19 and
any slight discrepancies in the beginning cash balance of this SFAR from the date
of the last SFAR filed prepared by the former receiver are likely attributable to
interest that accrued during the January and February 2019.

| FUND ACCOUNTING (See Instructions): | | | Detail | Subtotal | Grand Total |
|---|---|---|---|---|---|
| Line 1 | Beginning Balance (As of 02/28/2019): | | | | $          986,136.73 |
| | | Wells Fargo Bank Checking | | 106,575.21 | |
| | | Wells Fargo Mutual Fund | | 378,274.49 | |
| | | Wells Fargo Bank - Anna Bivona funds | | 501,287.03 | |
| | Increases In Fund Balance: | | | | |
| Line 2 | Business Income | | | | |
| Line 3 | Cash and Securities | | | | |
| Line 4 | Interest/Dividend Income | | | | |
| | | Mutual Fund | | | 674.25 |
| | | Anna Bivona funds | | | 106.44 |
| Line 5 | Business Asset Liquidation | | | | |
| Line 6 | Personal Asset Liquidation | | | | |
| Line 7 | Third-Party Litigation Income | | | | |
| Line 8 | Miscellaneous - Other | | | | |
| | Total Funds Available (Lines 1-8): | | | | $          986,917.42 |
| | *Decreases In Fund Balance:* | | | | |
| Line 9 | Disbursements to Investors | | | | $                    - |
| Line 10 | Disbursements for Receivership Operations | | | | |
| | Line 10a | *Disbursements to Receiver or Other Professionals* | | | |
| | Line 10b | *Business Asset Expenses* | | | |
| | Line 10c | *Personal Asset Expenses* | | | |
| | Line 10d | *Investment Expenses* | | | |
| | Line 10e | *Third-Party Litigation Expenses* | | | |
| | | *1. Attorney Fees* | | | |
| | | *2. Litigation Expenses* | | | |
| | | Total Third-Party Litigation Expenses | | | |
| | Line 10f | *Tax Administrator Fees and Bonds(Sec of State fee* | | | 20 |
| | Line 10g | *Federal and State Tax Payments* | | | |
| | | **Total Disbursements for Receivership Operations** | | | |
| Line 11 | Disbursements for Distribution Expenses Paid by the Fund: | | | | N/A |
| | Line 11a | *Distribution Plan Development Expenses:* | | | |
| | | 1. Fees: | | | |
| | | Fund Administration.................... | | | |
| | | Independent Distribution Consultation (IDC)........ | | | |
| | | Distribution Agent................. | | | |
| | | Consultants.................... | | | |
| | | Legal Advisors................... | | | |
| | | Tax Advisors.................. | | | |
| | | 2. Administrative Expenses | | | |
| | | 3. Miscellaneous | | | |
| | | Total Plan Development Expenses | | | |
| | Line 11b | *Distribution Plan Implementation Expenses:* | | | |
| | | 1. Fees | | | |
| | | Fund Administrator.............. | | | |
| | | IDC................... | | | |
| | | Distribution Agent........... | | | |
| | | Consultants............. | | | |
| | | Legal Advisors............ | | | |
| | | Tax Advisors.......... | | | |
| | | 2. Administrative Expenses | | | |
| | | 3. Investor Identification: | | | |
| | | Notice/Publishing Approved Plan | | | |
| | | Claimant Identification | | | |
| | | Claims Processing | | | |

STANDARDIZED FUND ACCOUNTING REPORT for SRA Management LLC et al. - Cash Basis
Receivership; Civil Court Docket No. 3:16-cv-01386-EMC
Reporting Period 02/28/2019 to 03/31/2019*

|  |  |  |  |  |  |
|---|---|---|---|---|---|
|  | Web Site Maintenance/Call Center |  |  |  |  |
|  | 4. Fund Administrator Bond |  |  |  |  |
|  | 5. Miscellaneous |  |  |  |  |
|  | 6. Federal Account for Investor Restitution (FAIR) Reporting Expenses |  |  |  |  |
|  | *Total Plan Implementation Expenses* |  |  |  |  |
|  | **Total Disbursements for Distribution Expenses Paid by the Fund** |  |  |  |  |
| **Line 12** | **Disbursements to Court/Other:** |  |  |  |  |
| Line 12a | *Investment Expenses/Court Registry Investment System (CRIS) Fees* |  |  |  |  |
| Line 12b | *Federal Tax Payments* |  |  |  |  |
|  | **Total Disbursements to Court/Other** |  |  |  |  |
|  | **Total Funds Disbursed (Lines 9-11)** |  |  |  |  |
| **Line 13** | **Ending Balance (As of 03/31/2019)** |  |  | $ | 986,897.42 |
| **Line 14** | **Ending Balance of Fund - Not Assets:** |  |  | $ | 986,897.42 |
| Line 14a | *Cash & Cash Equivalents* |  |  | $ | 986,897.42 |
| Line 14b | *Investments* |  |  |  |  |
| Line 14c | *Other Assets or Uncleared Funds* |  |  |  |  |
|  | **Total Ending Balance of Fund - Not Assets** |  |  | $ | 986,897.42 |

**OTHER SUPPLEMENTAL INFORMATION:**

|  |  | Detail | Subtotal | Grand Total |
|---|---|---|---|---|
|  | *Report of Items NOT To Be Paid by the Fund:* |  |  |  |
| **Line 15** | **Disbursements for Plan Administration Expenses Not Paid by the Fund:** |  |  | N/A |
| Line 15a | *Plan Development Expenses Not Paid by the Fund:* |  |  |  |
|  | 1. Fees |  |  |  |
|  | Fund Administrator............ |  |  |  |
|  | IDC.................. |  |  |  |
|  | Distribution Agent............ |  |  |  |
|  | Consultants............ |  |  |  |
|  | Legal Advisors............ |  |  |  |
|  | Tax Advisors............ |  |  |  |
|  | 2. Administrative Expenses |  |  |  |
|  | 3. Miscellaneous |  |  |  |
|  | *Total Plan Development Expenses Not Paid by the Fund* |  |  |  |
| Line 15b | *Plan Implementation Expenses Not Paid by the Fund:* |  |  |  |
|  | 1. Fees |  |  |  |
|  | Fund Administrator............ |  |  |  |
|  | IDC.................. |  |  |  |
|  | Distribution Agent............ |  |  |  |
|  | Consultants............ |  |  |  |
|  | Legal Advisors............ |  |  |  |
|  | Tax Advisors............ |  |  |  |
|  | 2. Administrative Expenses |  |  |  |
|  | 3. Investor Identification: |  |  |  |
|  | Notice/Publishing Approved Plan............ |  |  |  |
|  | Claimant Identification............ |  |  |  |
|  | Claims Processing............ |  |  |  |
|  | Web Site Maintenance/Call Center............ |  |  |  |
|  | 4. Fund Administrator Bond |  |  |  |
|  | 5. Miscellaneous |  |  |  |
|  | 6. FAIR Reporting Expenses |  |  |  |
|  | *Total Plan Implementation Expenses Not Paid by the Fund* |  |  |  |
| Line 15c | *Tax Administrator Fees & Bonds Not Paid by the Fund* |  |  |  |
|  | **Total Disbursements for Plan Administration Expenses Not Paid by the Fund** |  |  |  |
| **Line 16** | **Disbursements to Court/Other Not Paid by the Fund:** |  |  | N/A |
| Line 16a | *Investment Expenses/CRIS Fees* |  |  |  |
| Line 16b | *Federal Tax Payments* |  |  |  |
|  | **Total Disbursements to Court/Other Not Paid by the Fund:** |  |  |  |

**STANDARDIZED FUND ACCOUNTING REPORT for SRA Management LLC, et al. - Cash Basis**
Receivership; Civil Court Docket No. 3:16-cv-01386-EMC
Reporting Period 02/28/2019 to 03/31/2019*

| Line 17 | DC & State Tax Payments | |
|---|---|---|
| **Line 18** | **No. of Claims:** | |
| Line 18a | # of Claims Received This Reporting Period… … … … … … … … … … … … … … … … … … … | 8 |
| Line 18b | # of Claims Received Since Inception of Fund… … … … … … … … … … … … … … … … … | 1544 |
| **Line 19** | **No. of Claimants/Investors:** | |
| Line 19a | # of Claimants/Investors Paid This Reporting Period… … … … … … … … … … … … … … | |
| Line 19b | # of Claimants/Investors Paid Since Inception of Fund… … … … … … … … … … … … | |

Receiver:

By: _____
    (signature)

_____
    (printed name)

_____
    (title)

Date:

**STANDARDIZED FUND ACCOUNTING REPORT for SRA Management LLC, et al. - Cash Basis**
**Receivership; Civil Court Docket No. 3:16-cv-01386-EMC**
**Reporting Period 02/28/2019 to 03/31/2019\***

\*This SFAR begins on the date of the appointment of the Receiver on 2/28/19 and
any slight discrepancies in the beginning cash balance of this SFAR from the date
of the last SFAR filed prepared by the former receiver are likely attributable to
interest that accrued during the January and February 2019.

| | | Detail | Subtotal | Grand Total |
|---|---|---|---|---|
| **FUND ACCOUNTING (See Instructions):** | | | | |
| **Line 1** | **Beginning Balance (As of 02/28/2019):** | | | $ 986,136.73 |
| | Wells Fargo Bank Checking | | 106,575.21 | |
| | Wells Fargo Mutual Fund | | 378,274.49 | |
| | Wells Fargo Bank - Anna Bivona funds | | 501,287.03 | |
| | **Increases In Fund Balance:** | | | |
| **Line 2** | **Business Income** | | | |
| **Line 3** | **Cash and Securities** | | | |
| **Line 4** | **Interest/Dividend Income** | | | |
| | Mutual Fund | | | 674.25 |
| | Anna Bivona funds | | | 106.44 |
| **Line 5** | **Business Asset Liquidation** | | | |
| **Line 6** | **Personal Asset Liquidation** | | | |
| **Line 7** | **Third-Party Litigation Income** | | | |
| **Line 8** | **Miscellaneous - Other** | | | |
| | **Total Funds Available (Lines 1-8):** | | | $ 986,917.42 |
| | *Decreases In Fund Balance:* | | | |
| **Line 9** | **Disbursements to Investors** | | | $ - |
| **Line 10** | **Disbursements for Receivership Operations** | | | |
| Line 10a | *Disbursements to Receiver or Other Professionals* | | | |
| Line 10b | *Business Asset Expenses* | | | |
| Line 10c | *Personal Asset Expenses* | | | |
| Line 10d | *Investment Expenses* | | | |
| Line 10e | *Third-Party Litigation Expenses* | | | |
| | *1. Attorney Fees* | | | |
| | *2. Litigation Expenses* | | | |
| | Total Third-Party Litigation Expenses | | | |
| Line 10f | *Tax Administrator Fees and Bonds(Sec of State fee* | | | 20 |
| Line 10g | *Federal and State Tax Payments* | | | |
| | **Total Disbursements for Receivership Operations** | | | |
| **Line 11** | **Disbursements for Distribution Expenses Paid by the Fund:** | | | N/A |
| Line 11a | *Distribution Plan Development Expenses:* | | | |
| | 1. Fees: | | | |
| | Fund Administration................................. | | | |
| | Independent Distribution Consultation (IDC)............ | | | |
| | Distribution Agent.................................. | | | |
| | Consultants....................................... | | | |
| | Legal Advisors.................................... | | | |
| | Tax Advisors..................................... | | | |
| | 2. Administrative Expenses | | | |
| | 3. Miscellaneous | | | |
| | Total Plan Development Expenses | | | |
| Line 11b | *Distribution Plan Implementation Expenses:* | | | |
| | 1. Fees | | | |
| | Fund Administrator................................ | | | |
| | IDC............................................ | | | |
| | Distribution Agent................................ | | | |
| | Consultants...................................... | | | |
| | Legal Advisors................................... | | | |
| | Tax Advisors.................................... | | | |
| | 2. Administrative Expenses | | | |
| | 3. Investor Identification: | | | |
| | Notice/Publishing Approved Plan | | | |
| | Claimant Identification | | | |
| | Claims Processing | | | |

**STANDARDIZED FUND ACCOUNTING REPORT for SRW Management LLC - Cash Basis**
Receivership; Civil Court Docket No. 3:16-cv-01386-EMC
**Reporting Period 02/28/2019 to 03/31/2019\***

| | | | | |
|---|---|---|---|---|
| | Web Site Maintenance/Call Center | | | |
| | 4. Fund Administrator Bond | | | |
| | 5. Miscellaneous | | | |
| | 6. Federal Account for Investor Restitution (FAIR) Reporting Expenses | | | |
| | *Total Plan Implementation Expenses* | | | |
| | **Total Disbursements for Distribution Expenses Paid by the Fund** | | | |
| Line 12 | **Disbursements to Court/Other:** | | | |
| Line 12a | *Investment Expenses/Court Registry Investment System (CRIS) Fees* | | | |
| Line 12b | *Federal Tax Payments* | | | |
| | **Total Disbursements to Court/Other** | | | |
| | **Total Funds Disbursed (Lines 9-11)** | | | |
| Line 13 | **Ending Balance (As of 03/31/2019)** | | | $ 986,897.42 |
| Line 14 | **Ending Balance of Fund - Not Assets:** | | | $ 986,897.42 |
| Line 14a | *Cash & Cash Equivalents* | | | 986,897.42 |
| Line 14b | *Investments* | | | |
| Line 14c | *Other Assets or Uncleared Funds* | | | |
| | **Total Ending Balance of Fund - Not Assets** | | | $ 986,897.42 |

**OTHER SUPPLEMENTAL INFORMATION:**

| | | Detail | Subtotal | Grand Total |
|---|---|---|---|---|
| | *Report of Items NOT To Be Paid by the Fund:* | | | |
| Line 15 | **Disbursements for Plan Administration Expenses Not Paid by the Fund:** | | | N/A |
| Line 15a | *Plan Development Expenses Not Paid by the Fund:* | | | |
| | 1. Fees | | | |
| | Fund Administrator.............................. | | | |
| | IDC................................................ | | | |
| | Distribution Agent............................... | | | |
| | Consultants...................................... | | | |
| | Legal Advisors.................................. | | | |
| | Tax Advisors.................................... | | | |
| | 2. Administrative Expenses | | | |
| | 3. Miscellaneous | | | |
| | *Total Plan Development Expenses Not Paid by the Fund* | | | |
| Line 15b | *Plan Implementation Expenses Not Paid by the Fund:* | | | |
| | 1. Fees: | | | |
| | Fund Administrator.............................. | | | |
| | IDC................................................ | | | |
| | Distribution Agent............................... | | | |
| | Consultants...................................... | | | |
| | Legal Advisors.................................. | | | |
| | Tax Advisors.................................... | | | |
| | 2. Administrative Expenses | | | |
| | 3. Investor Identification: | | | |
| | Notice/Publishing Approved Plan............... | | | |
| | Claimant Identification........................ | | | |
| | Claims Processing............................. | | | |
| | Web Site Maintenance/Call Center............. | | | |
| | 4. Fund Administrator Bond | | | |
| | 5. Miscellaneous | | | |
| | 6. FAIR Reporting Expenses | | | |
| | *Total Plan Implementation Expenses Not Paid by the Fund* | | | |
| Line 15c | *Tax Administrator Fees & Bonds Not Paid by the Fund* | | | |
| | **Total Disbursements for Plan Administration Expenses Not Paid by the Fund** | | | |
| Line 16 | **Disbursements to Court/Other Not Paid by the Fund:** | | | N/A |
| Line 16a | *Investment Expenses/CRIS Fees* | | | |
| Line 16b | *Federal Tax Payments* | | | |
| | **Total Disbursements to Court/Other Not Paid by the Fund:** | | | |

**STANDARDIZED FUND ACCOUNTING REPORT for SRA Management LLC et al - Cash Basis**
Receivership; Civil Court Docket No. 3:16-cv-01386-EMC
Reporting Period 02/28/2019 to 03/31/2019*

| Line 17 | DC & State Tax Payments | |
|---------|-------------------------|---|
| Line 18 | No. of Claims: | |
| Line 18a | # of Claims Received This Reporting Period............................................................................ | 8 |
| Line 18b | # of Claims Received Since Inception of Fund.......................................................................... | 1544 |
| Line 19 | No. of Claimants/Investors: | |
| Line 19a | # of Claimants/Investors Paid This Reporting Period.............................................................. | |
| Line 19b | # of Claimants/Investors Paid Since Inception of Fund.......................................................... | |

Receiver:

By: _____

    (signature)

_____

    (printed name)

_____

      (title)

Date: