1   KATHY BAZOIAN PHELPS (State Bar No. 155564)
    DIAMOND McCARTHY LLP
2   *kphelps@diamondmccarthy.com*
    1999 Avenue of the Stars, Suite 1100
3   Los Angeles, California 90067-4402
    Telephone: (310) 651-2997
4
    *Successor Receiver*
5

6

7
                    **UNITED STATES DISTRICT COURT**
8
                  **NORTHERN DISTRICT OF CALIFORNIA**
9
                      **SAN FRANCISCO DIVISION**
10

11  SECURITIES AND EXCHANGE              Case No. 3:16-cv-01386-EMC
    COMMISSION,
12                                       **DECLARATION OF KATHY BAZOIAN
               Plaintiff,                PHELPS IN SUPPORT OF FIFTH INTERIM
13                                       ADMINISTRATIVE MOTION FOR AN
          v.                             ORDER PURSUANT TO LOCAL RULE 7-11
14                                       FOR THE APPROVAL OF FEES AND
    JOHN V. BIVONA; SADDLE RIVER         EXPENSES FOR THE SUCCESOR
15  ADVISORS, LLC; SRA                   RECEIVER, DIAMOND MCCARTHY LLP,
    MANAGEMENT ASSOCIATES,               AND SCHINNER & SHAIN LLP FROM
16  LLC; FRANK GREGORY                   JANUARY 1, 2020 THROUGH MARCH 30,
    MAZZOLA,                             2020.**
17
               Defendants, and
18
    SRA I LLC; SRA II LLC; SRA III        Date:   No Hearing Set
19  LLC; FELIX INVESTMENTS, LLC;          Time:   No Hearing Set
    MICHELE J. MAZZOLA; ANNE             Judge:  Edward M. Chen
20  BIVONA; CLEAR SAILING GROUP
    IV LLC; CLEAR SAILING GROUP V
21  LLC,

22             Relief Defendants.

23

24

25

26

27

28

I, Kathy Bazoian Phelps, declare:

1.    Pursuant to this Court's Revised Order Appointing Receiver, entered on February 28, 2019, I was appointed as the successor receiver ("Receiver") in this case.  I am also an attorney duly licensed to practice in the State of California and am senior counsel at the firm of Diamond McCarthy LLP ("Diamond McCarthy").  I have personal knowledge of the matters set forth below and if called as a witness, I would and could testify competently to the matters stated herein.

2.    This declaration is made in support of the Fifth Interim Administrative Motion for an Order Pursuant to Local Rule 7-11 for the Approval of Fees and Expenses for the Successor Receiver, Diamond McCarthy LLP, and Schinner & Shain, LLP from January 1, 2020 through March 30, 2020 ("Motion").

3.    Pursuant to my proposal for my appointment, and in recognition of the efficiencies and benefits to the estate in my role as Receiver that I can also address legal issues arising in the estate, I have divided my time between the following 6 billing categories:

2598-00011 – Case Administration

2598-00012 – Receiver Administrative Services

2598-00013 – Claims Administration/Objection

2598-00014 – Asset Analysis and Recovery

2598-00016 – Plan Implementation

4.    While my standard hourly rate is $675.00, I have discounted my hourly rate to $425.00 for Matters 11, 13-16, thereby generating savings to the estate.  For Matter 2598-00012, I have discounted my hourly rate to $130.00.

2598-00011 – Case Administration

5.    With respect to Category 2598-00011, I performed 23.90 hours of services for total fees of $10,157.50 for the period of January 1, 2020 through March 31, 2020 ("Motion Period").  In connection with services performed, I have also incurred reasonable and necessary costs in the amount of $145.00.  Attached as Exhibit "1" hereto are true and correct copies of billing statements itemizing the services provided and costs incurred for Category 2598-00011.

6.    During the Motion Period, I have taken actions to manage the administration of the case,

1    including issues dealing with financial reporting and banking. I managed the funds of the

2    Receivership estate and handled banking and the accounts at Wells Fargo Bank.  I prepared cash

3    disbursement reports and a status report for the fourth quarter of 2019.

4         7.    During the Motion Period, I communicated extensively with investors who had inquiries

5    on several matters, including the status of the case and the receivership estate, tax issues, the sale of

6    shares, valuation of shares, and distributions under the plan.  I also communicated and worked with

7    my counsel on these wide ranging issues.

8    2598-00012 – Administrative Services

9         8.    I have billed the administrative services that I, as well as my paralegals, provided to the

10   estate to this category.  I have discounted my hourly rate and the hourly rates of my paralegal support

11   to $130.00.  Attached as Exhibit "2" hereto are true and correct copies of billing statements itemizing

12   the services provided for Category 2598-00012.   In this category, with the assistance of my

13   paralegals, we performed 26.60 hours of services for the amount of $3,573.50.

14        9.    Services performed in this category include but are not limited to, addressing service

15   issues, monitoring and updating the Receiver's website, and communicating with investors on

16   administrative issues.

17   2598-00013 – Claims Administration and Objection

18        10.   With respect to Category 2598-00013, I performed 20.50 hours of services for total fees

19   of $8,712.50.   Attached as Exhibit "3" hereto are true and correct copies of billing statements

20   itemizing the services provided for Category 2598-00013.

21        11.   Shortly after my appointment, I issued and served a new claims bar date notice to

22   creditors and investors who had not previously received notice of an opportunity to file claims.  This

23   new notice provided a final chance for creditors and investors to file claims by May 14, 2019.

24        12.   I reviewed and analyzed the claims filed.  I evaluated the list of allowed claims and have

25   worked closely with the SEC on preparing lists of allowed claims.

26        13.   During the Motion Period, I drafted a Motion to Disallow Purported Guarantee Claims

27   (Dkt. 575) that were filed by O'Leary and Hsu related to their investment in Practice Fusion, which

28   has since failed.

14.   I also evaluated the claims filed by Michele Mazzola and Joshua Cilano for management fees and communicated with the Securities and Exchange Commission ("SEC") with respect to these claims.  I reviewed the SEC's objections to these claims and drafted a joinder to the objections (Dkt. No. 579).  Following the filing of my joinder, I also reviewed the joinder filed by Progresso Ventures, LLC ("Progresso"). I evaluated the opposition filed by Mr. Cilano and subsequently drafted a reply (Dkt. No. 596).  I have communicated with counsel for Mr. Cilano regarding his client's claim.

2598-00014 – Asset Analysis and Recovery

15.   With respect to Category 2598-00014, I performed 37.80 hours of services for total fees of $16,065.00.  Attached as Exhibit "4" hereto are true and correct copies of billing statements itemizing the services provided for Category 2598-00014.

16.   During the Motion Period, I drafted a motion to approve the settlement that I had reached with Equity Acquisition Corporation ("EAC") and obtained Court approval of the agreement (Dkt. Nos. 547, 550).

17.   I also reached a settlement with the trustee of the John Bivona bankruptcy estate and the Eliv Group ("Eliv") regarding competing claims to bank accounts that were attached by Progresso prior to the commencement of the Receivership.  I reviewed bank statements, documents regarding Eliv's claims to the accounts, the trustee's claims to the funds, and investigated Progresso's position regarding the settlement. I corresponded with the SEC on the settlement, and drafted the settlement Motion. I then drafted a motion to approve the settlement, which was granted by the Court (Dkt. No. 569, 578).

18.   I continued to evaluate the shareholdings of the estate, including the Palantir shares and the possible sale of securities on the secondary market. I worked on the transfer of ZocDoc shares pursuant to the EAC settlement and communicated with counsel from ZocDoc with respect to documenting the transfer of shares. I also consulted with my tax advisors regarding the tax consequences to the transfer of shares in addition to consulting with my securities and general counsel.

2598-00016 – Plan Implementation

19.   With respect to Category 2598-00016, I performed 89.50 hours of services for total fees

of $36,550.00.   Attached as Exhibit "5" hereto are true and correct copies of billing statements itemizing the services provided for Category 2598-00016.

20.   This category includes services provided to the estate in connection with my proposed Plan of Distribution ("Plan") and related complicated tax issues.   The SRA Funds Investor Group ("Investor Group") requested that I obtain a tax opinion regarding aspects of my Plan.   Therefore, on August 15, 2019, I filed a Motion to (1) Employ Miller Kaplan as Tax Advisor; (2) Employ Schinner & Shain LLP as Securities Counsel; and (3) For Instructions ("Motion to Employ and For Instructions") (Dkt. No. 516).

21.   On December 16, 2019, with the assistance of my counsel, I filed a supplement to the Motion to Employ and For Instructions ("Supplement") (Dkt. No. 538).   The Supplement was prepared to advise the Court, the Investor Group, and other interested parties of a streamlined alternative distribution plan and provided an analysis of tax mitigation strategies.   I requested Court instructions on which approach to pursue on distribution.   A significant amount of time during the Motion Period was spent in addressing responses to the Supplement.   The Investor Group filed a response to the Supplement. I reviewed and evaluated the response in consultation with my counsel and advisors.   I along with my counsel worked on a detailed reply to the Investor Group's response (Dkt. No. 553).   I also communicated with the SEC on the reply and the SEC's position on the same.

22.   During the Motion Period, I worked extensively on revisions to the Plan and prepared the Motion for Final Approval of Receiver's Plan of Distribution and for Order Approving Form and Manner of Notice; and Opportunity to Serve on Investment Advisory Committee (Dkt. No. 570).   I met and conferred with parties several times regarding the terms of the Plan and made modifications based on their comments.   I also communicated with investors who had questions on the terms of the plan, distributions under the plan, and general comments.

23.   Attached hereto as Exhibit "6" is a financial summary of the receivership estate as of March 30, 2020. The financial summary sets forth the cash on hand in the estate. The summary also includes the known accrued but unpaid administration expenses through March 30, 2020, and the net unencumbered cash of the estate after deducting the known incurred expenses, including the fees and costs subject to this Motion and including holdbacks. Following the close of the first quarter 2020, I

received the sum of $300,843.62 from TD Bank in connection with the Court approved settlement with the John Bivona bankruptcy trustee. I am therefore currently holding free and clear cash of $412,602.18, not including the Anne Bivona disgorgement funds.

24.  Attached hereto as Exhibit "7" is the Standardized Fund Accounting Report for the Motion Period, prepared on the form requested by the SEC to reflect the cash activity in the case during this period.

25.  Schinner & Shain, LLP ("Schinner"), my securities counsel, have submitted invoices for 4.90 hours of services for a total of $3,072.06 and incurred expenses in the amount of $622.06, which are attached to the declaration of Frederick Koenen filed herewith.  I believe that the fees incurred to date are reasonable and were necessary.

26.  My tax advisors, Miller Kaplan Arase LLP, are not requesting fees in this application and will submit a request for fees and expenses for both the first and second quarter 2020 in the next fee motion.

27.  I have read the Motion and the billing statements attached to my declaration.  To the best of my knowledge, information and belief formed after reasonable inquiry, all the fees and expenses requested in the attached billing statements are true and correct and the Motion complies with the Billing Instructions for Receivers in Civil Actions Commenced by the U.S. Securities and Exchange Commission.

28.  The fees that I and my staff have charged are reasonable, necessary, and commensurate with the skill and experience required for the activity performed.  I respectfully submit that neither I nor my staff have expended time unnecessarily and that I have rendered efficient and effective services.

29.  In seeking reimbursement of services for which I purchased or contracted for from a third party, I have only requested reimbursement for the amount billed by the third-party vendor and paid to the vendor.  I have not made a profit on such reimbursable services.  I have not included in the amount for which reimbursement is sought the amortization of the cost of any investment, equipment, or capital outlay.

30.  I have conferred with counsel for SEC, and I am advised that they do not oppose the

Motion.  A stipulation with all parties was deemed impractical given, among other things, the entry of judgment against defendants and pending bankruptcy of defendant John Bivona.

I declare under penalty of perjury that the foregoing is true and correct.  Executed on this 17th day of June at Los Angeles, California.


*/s/ Kathy Bazoian Phelps*

_____

Kathy Bazoian Phelps

# EXHIBIT 1



**1999 Avenue of the Stars**
**11th Floor**
**Century City, CA  90067**

**Fed. Tax I.D. #76-0631446**

Kathy Bazoian Phelps, Receiver                                              Invoice  34534
Diamond McCarthy LLP                                                        May 4, 2020
1999 Avenue of the Stars, 11th Floor
Los Angeles,  CA  90067

ID: 2598-00011 - KBP

Re: SEC v. Saddle River Advisors, LLC

For Services Rendered Through  3/31/2020

| | | |
|---|---:|---:|
| Previous Balance | | 19,032.30 |
| Payments | | -4,256.96 |
| Balance Forward | | 14,775.34 |
| | | |
| Current Fees | 10,157.50 | |
| Current Disbursements | 145.00 | |
| Total Current Charges | | 10,302.50 |
| | | |
| **Total Due** | | **25,077.84** |

| Open Invoices | | | | |
|---|---|---:|---:|---:|
| **Invoice Date** | **Invoice Number** | **Original Amount** | **Payments and Credits** | **Balance** |
| 04/04/19 | 32510 | 46,210.33 | 37,574.33 | 8,636.00 |
| 07/22/19 | 32989 | 12,383.43 | 9,943.93 | 2,439.50 |
| 10/14/19 | 33411 | 9,977.73 | 8,090.73 | 1,887.00 |
| 01/14/20 | 33877 | 6,069.80 | 4,256.96 | 1,812.84 |
| | **Totals** | **74,641.29** | **59,865.95** | **14,775.34** |

**Diamond McCarthy LLP**

| | |
|---|---|
| Kathy Bazoian Phelps, Receiver | May 4, 2020 |
| I.D. 2598-00011 - KBP | Invoice  34534 |
| Re: SEC v. Saddle River Advisors, LLC | Page  2 |

| Fee Recap | | | | |
|---|---|---|---|---|
| | | **Hours** | **Rate/Hour** | **Amount** |
| Kathy B. Phelps | Senior Counsel | 23.90 | 425.00 | 10,157.50 |
| | **Totals** | **23.90** | | **10,157.50** |

| Fees | | | | | |
|---|---|---|---|---|---|
| **Date** | **Atty** | **Description** | **Hours** | **Rate** | **Amount** |
| 01/03/20 | KBP | Telephone conference with Bloom investor regarding distribution plan, tax consequences, status. | 0.30 | 425.00 | 127.50 |
| 01/04/20 | KBP | Review and respond to message from J. Syron regarding status of case, service question. | 0.10 | 425.00 | 42.50 |
| 01/04/20 | KBP | Prepare status report for 4th quarter 2019 and cash disbursement schedule. | 2.30 | 425.00 | 977.50 |
| 01/05/20 | KBP | Prepare SFAR for 4th Quarter 2019. | 0.80 | 425.00 | 340.00 |
| 01/10/20 | KBP | Review supplemental notice of appearance by J. Levine. | 0.10 | 425.00 | 42.50 |
| 01/15/20 | KBP | Telephone conference with SEC regarding Bivona Esq settlement, plan issues. | 0.80 | 425.00 | 340.00 |
| 01/17/20 | KBP | Handle transfer from EAC of securities. | 0.30 | 425.00 | 127.50 |
| 01/17/20 | KBP | Review and respond to email from S. Collins regarding status of case. | 0.10 | 425.00 | 42.50 |
| 01/22/20 | KBP | Revise Fourth Quarter Status report, forward to SEC. | 0.60 | 425.00 | 255.00 |
| 01/23/20 | KBP | Revise and finalize fourth quarter status report. | 0.40 | 425.00 | 170.00 |
| 01/23/20 | KBP | Telephone conference Y. Li regarding transfer of securities from Wells Fargo. | 0.20 | 425.00 | 85.00 |
| 01/24/20 | KBP | Prepare letters for delivery of shares per EAC agreement. | 0.30 | 425.00 | 127.50 |
| 01/24/20 | KBP | Review correspondence from D. Harivel regarding Palantir. | 0.10 | 425.00 | 42.50 |
| 01/24/20 | KBP | Review and respond to investor A.F. regarding status report, posting on website. | 0.10 | 425.00 | 42.50 |
| 01/28/20 | KBP | Telephone conference with J. Yun and P. Schrage regarding plan issues, Bivona settlement, fees. | 0.80 | 425.00 | 340.00 |
| 01/28/20 | KBP | Follow up with A. Gorman regarding Palantir. | 0.10 | 425.00 | 42.50 |
| 01/29/20 | KBP | Draft email to M. Winthrop regarding valuations of pre-IPO securities. | 0.10 | 425.00 | 42.50 |
| 01/29/20 | KBP | Review and respond to inquiry regarding status of case, plan hearing. | 0.10 | 425.00 | 42.50 |
| 01/31/20 | KBP | Draft email to M. Winthrop regarding proposal for valuations. | 0.10 | 425.00 | 42.50 |
| 01/31/20 | KBP | Prepare email to J. Damasco regarding results of hearing, tax work to be done. | 0.10 | 425.00 | 42.50 |
| 01/31/20 | KBP | Review and execute instruction letter to WFB regarding EAC shares. | 0.20 | 425.00 | 85.00 |
| 02/03/20 | KBP | Review proposal from M. Winthrop, communications with SEC | 0.20 | 425.00 | 85.00 |

**Diamond McCarthy LLP**

| | | | | | |
|---|---|---|---|---|---|
| Kathy Bazoian Phelps, Receiver | | | | | May 4, 2020 |
| I.D. 2598-00011 - KBP | | | | | Invoice  34534 |
| Re: SEC v. Saddle River Advisors, LLC | | | | | Page 3 |

| Date | Atty | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| | | regarding valuation professional. | | | |
| 02/04/20 | KBP | Review confirmation of delivery of EAC shares. | 0.10 | 425.00 | 42.50 |
| 02/05/20 | KBP | Review memo from J. Damasco regarding tax losses for failed investments. | 0.10 | 425.00 | 42.50 |
| 02/05/20 | KBP | Telephone conference with J. Syron regarding CIlano claim, plan, back-end fees. | 0.20 | 425.00 | 85.00 |
| 02/06/20 | KBP | Communications with M. Winthrop and SEC regarding valuations. | 0.20 | 425.00 | 85.00 |
| 02/06/20 | KBP | Telephone conference with A. Gorman regarding pre-IPO shares of Palantir | 0.40 | 425.00 | 170.00 |
| 02/06/20 | KBP | Telephone conference with N. Gissler regarding status of case, distribution plan. | 0.20 | 425.00 | 85.00 |
| 02/06/20 | KBP | Review emails from J. Yun regarding valuation professional, terms. | 0.10 | 425.00 | 42.50 |
| 02/06/20 | KBP | Telephone conference with C. Aguilar regarding plan, sale of shares. | 0.40 | 425.00 | 170.00 |
| 02/07/20 | KBP | Review and respond to investor regarding plan status. | 0.10 | 425.00 | 42.50 |
| 02/07/20 | KBP | Communication with J. Damasco regarding tax work, documentation. | 0.10 | 425.00 | 42.50 |
| 02/08/20 | KBP | Draft motion regarding valuation professional and tax preparer. | 1.20 | 425.00 | 510.00 |
| 02/09/20 | KBP | Draft email to SRA Investor Group counsel regarding meet and confer on motions. | 0.10 | 425.00 | 42.50 |
| 02/10/20 | KBP | Communications with J. Damasco regarding tax work. | 0.10 | 425.00 | 42.50 |
| 02/10/20 | KBP | Prepare memo to A. Israeli regarding meet and confer on fee motion. | 0.10 | 425.00 | 42.50 |
| 02/10/20 | KBP | Telephone conference with Investor regarding status of case, questions regarding individual tax consequences. | 0.20 | 425.00 | 85.00 |
| 02/10/20 | KBP | Telephone conference with S. Brackovich regarding investor claim, status, possible sale of Palantir. | 0.40 | 425.00 | 170.00 |
| 02/12/20 | KBP | Draft memos regarding various pending legal matters, plan approval, Sabrin complaint. | 0.40 | 425.00 | 170.00 |
| 02/12/20 | KBP | Telephone conference with counsel regarding pending legal matters, plan, Bivona Esq account, Sabrin complaint, Palantir shares. | 1.00 | 425.00 | 425.00 |
| 02/13/20 | KBP | Draft email to Y. Li of Wells Fargo regarding new EIN on account. | 0.10 | 425.00 | 42.50 |
| 02/13/20 | KBP | Telephone conference with J. Damasco and Jude regarding tax issues, documents, QSF returns. | 0.80 | 425.00 | 340.00 |
| 02/13/20 | KBP | Review email inquiry regarding two claimants, research, respond regarding investor number and records. | 0.20 | 425.00 | 85.00 |
| 02/13/20 | KBP | Communications with counsel and revisions regarding Oxis Capital. | 0.20 | 425.00 | 85.00 |
| 02/13/20 | KBP | Draft memo to M. Winthrop regarding valuation proposal, pre-IPO shares from EAC. | 0.30 | 425.00 | 127.50 |
| 02/13/20 | KBP | Communication with counsel regarding tax and valuation issues. | 0.20 | 425.00 | 85.00 |
| 02/13/20 | KBP | Draft memo to M. Winthrop regarding EAC shares, valuations. | 0.10 | 425.00 | 42.50 |

**Diamond McCarthy LLP**

| | | | | | |
|---|---|---|---|---|---|
| Kathy Bazoian Phelps, Receiver | | | | | May 4, 2020 |
| I.D. 2598-00011 - KBP | | | | | Invoice 34534 |
| Re: SEC v. Saddle River Advisors, LLC | | | | | Page 4 |

| Date | Atty | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 02/14/20 | KBP | Review communications between J. Syron and his counsel regarding lien, fees, claim. | 0.20 | 425.00 | 85.00 |
| 02/17/20 | KBP | Review correspondence from ZocDoc counsel regarding transfer of shares, forward to C. Klein regarding execution of NDA. | 0.20 | 425.00 | 85.00 |
| 02/18/20 | KBP | Review and respond to memo regarding discharge deadline for Bivona. | 0.10 | 425.00 | 42.50 |
| 02/18/20 | KBP | Communications with counsel, revise engagement letters, motion to employ professionals. | 0.50 | 425.00 | 212.50 |
| 02/19/20 | KBP | Review correspondence from M. Winthrop, draft memo to counsel regarding same. | 0.10 | 425.00 | 42.50 |
| 02/19/20 | KBP | Further communications with M. Winthrop regarding engagement, revise order regarding valuation. | 0.20 | 425.00 | 85.00 |
| 02/19/20 | KBP | Review order on fees, manage banking to prepare funds for disbursement. | 0.30 | 425.00 | 127.50 |
| 02/19/20 | KBP | Telephone conference with Y. Li at Wells Fargo regarding EIN, paperwork for new tax i.d. | 0.10 | 425.00 | 42.50 |
| 02/19/20 | KBP | Telephone conference with J. Damasco regarding new tax i.d., tax work. | 0.20 | 425.00 | 85.00 |
| 02/20/20 | KBP | Review correspondence from Y. Li regarding change in account EIN at Wells Fargo. | 0.10 | 425.00 | 42.50 |
| 02/24/20 | KBP | Handle banking for payment of fees. | 0.90 | 425.00 | 382.50 |
| 02/25/20 | KBP | Review and respond to emails regarding inquiries regarding administrative motions served on investors. | 0.20 | 425.00 | 85.00 |
| 02/26/20 | KBP | Review and respond to inquiry from investor regarding claims against brokers. | 0.10 | 425.00 | 42.50 |
| 02/26/20 | KBP | Prepare W9s for Wells Fargo brokerage and banking regarding new TIN for qualified settlement fund. | 0.30 | 425.00 | 127.50 |
| 02/26/20 | KBP | Review and respond to investor M.L. regarding substance of two administrative motions. | 0.10 | 425.00 | 42.50 |
| 02/26/20 | KBP | Communications with J. Levine regarding language for Plan and Motion, revise plan and motion. | 0.30 | 425.00 | 127.50 |
| 02/26/20 | KBP | Review and respond to investor D.S. regarding inquiry regarding motions, action required. | 0.10 | 425.00 | 42.50 |
| 02/26/20 | KBP | Review and respond to email from S. Collins regarding question regarding motion regarding Bivona funds, distribution. | 0.10 | 425.00 | 42.50 |
| 02/26/20 | KBP | Review and respond to email inquiry from investor T.C. regarding nature of distribution, Eliv settlement, handling of cash. | 0.10 | 425.00 | 42.50 |
| 02/27/20 | KBP | Draft memo to counsel regarding pending legal matters. | 0.40 | 425.00 | 170.00 |
| 03/02/20 | KBP | Review and respond to inquiry from Investor 166, research regarding claim. | 0.30 | 425.00 | 127.50 |
| 03/02/20 | KBP | Telephone conference with counsel regarding pending legal matters, Palantir, lookout, distribution motions. | 0.50 | 425.00 | 212.50 |
| 03/04/20 | KBP | Review and respond to request for information from Badgeville | 0.20 | 425.00 | 85.00 |

**Diamond McCarthy LLP**

| Kathy Bazoian Phelps, Receiver | May 4, 2020 |
|---|---|
| I.D. 2598-00011 - KBP | Invoice 34534 |
| Re: SEC v. Saddle River Advisors, LLC | Page 5 |

| Date | Atty | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| | | claimant regarding failed investment and tax consequences. | | | |
| 03/06/20 | KBP | Telephone conference with L. Charnock and S. Arness regarding Plan, Palantir. | 0.40 | 425.00 | 170.00 |
| 03/08/20 | KBP | Review and respond to correspondence from G. Johnson at FTB regarding tax i.d. numbers. | 0.40 | 425.00 | 170.00 |
| 03/09/20 | KBP | Review and respond to email from investor T.I. regarding hearing, opposition to plan motion. | 0.10 | 425.00 | 42.50 |
| 03/09/20 | KBP | Review entered orders, forward to professionals and Bivona trustee with comment. | 0.20 | 425.00 | 85.00 |
| 03/10/20 | KBP | Obtain retainer for Oxis, execute engagement letter. | 0.30 | 425.00 | 127.50 |
| 03/10/20 | KBP | Review and respond to email from G. Johnson and FTB regarding entities, tax questions. | 0.10 | 425.00 | 42.50 |
| 03/10/20 | KBP | Prepare cash disbursement report for 1st Qtr 2020. | 0.80 | 425.00 | 340.00 |
| 03/11/20 | KBP | Review motion to approve Anne Bivona settlement in Bivona bankruptcy case. | 0.20 | 425.00 | 85.00 |
| 03/11/20 | KBP | Draft email to J. Damasco regarding tax return. | 0.10 | 425.00 | 42.50 |
| 03/12/20 | KBP | Communications regarding tax questions, registration for state taxes. | 0.20 | 425.00 | 85.00 |
| | | **Total Fees** | **23.90** | | **10,157.50** |

| | **Disbursements** | |
|---|---|---|
| **Date** | **Description** | **Amount** |
| 02/11/20 | Delivery Services; to Oliver Kharraz, ZocDoc, Inc., 568 Broadway, Second Floor, New york City, NY 01/27/2020/Inv. 6-913-24194; Federal Express | 31.35 |
| 02/11/20 | Delivery Services; to Michael Irvine, Gunderson Dettmer Stough Vinne, 550 Allerton, Redwood City, CA 01/27/2020/Inv. 6-913-24194; Federal Express | 42.21 |
| 02/11/20 | Delivery Services; to Monroe Labouisse, 1305 Hayne Road, Burlingame, CA 01/27/2020/Inv. 6-913-24194; Federal Express | 30.21 |
| 02/11/20 | Delivery Services; to Alex Gorman, Palantir Technologies, Inc., 100 Hamilton Avenue, Palo Alto, CA 01/27/2020/Inv. 6-913-24194; Federal Express | 20.23 |
| 03/25/20 | Court Fees; United States District Court, 450 Golden Gate Avenue, San Francisco, CA 12/20/2019/Inv. 20142719; First Legal Network, LLC | 21.00 |
| | **Total Disbursements** | **145.00** |

**Diamond McCarthy LLP**

| | |
|---|---|
| Kathy Bazoian Phelps, Receiver | May 4, 2020 |
| I.D. 2598-00011 - KBP | Invoice  34534 |
| Re: SEC v. Saddle River Advisors, LLC | Page  6 |

| | |
|---|---|
| **Total Fees and Disbursements** | **10,302.50** |
| **Total Current Charges** | **10,302.50** |
| Balance Forward | 14,775.34 |
| **Total Amount Due** | **25,077.84** |

# EXHIBIT 2



**1999 Avenue of the Stars**
**11th Floor**
**Century City, CA  90067**

**Fed. Tax I.D. #76-0631446**

Kathy Bazoian Phelps, Receiver
Diamond McCarthy LLP
1999 Avenue of the Stars, 11th Floor
Los Angeles,  CA  90067

Invoice  34535
May 4, 2020

ID: 2598-00012 - KBP

Re: Receiver Administrative Services

For Services Rendered Through  3/31/2020

| | | |
|---|---|--:|
| Previous Balance | | 3,697.20 |
| Payments | | -764.40 |
| Balance Forward | | 2,932.80 |
| | | |
| Current Fees | 3,573.50 | |
| Total Current Charges | | 3,573.50 |
| | | |
| **Total Due** | | **6,506.30** |

| Open Invoices | | | | |
|---|---|--:|--:|--:|
| **Invoice Date** | **Invoice Number** | **Original Amount** | **Payments and Credits** | **Balance** |
| 04/04/19 | 32511 | 3,107.00 | 2,485.60 | 621.40 |
| 07/22/19 | 32995 | 7,748.00 | 6,198.40 | 1,549.60 |
| 10/14/19 | 33412 | 2,171.00 | 1,736.80 | 434.20 |
| 01/14/20 | 33878 | 1,092.00 | 764.40 | 327.60 |
| | **Totals** | **14,118.00** | **11,185.20** | **2,932.80** |

**Diamond McCarthy LLP**

| | |
|---|---|
| Kathy Bazoian Phelps, Receiver | May 4, 2020 |
| I.D. 2598-00012 - KBP | Invoice  34535 |
| Re: Receiver Administrative Services | Page  2 |

| Fee Recap | | | | |
|---|---|---|---|---|
| | | **Hours** | **Rate/Hour** | **Amount** |
| Kathy B. Phelps | Senior Counsel | 10.30 | 130.00 | 1,339.00 |
| Erika R. Shannon | Paralegal | 7.70 | 145.00 | 1,116.50 |
| Hillary D. Nguyen | Paralegal | 8.60 | 130.00 | 1,118.00 |
| | **Totals** | **26.60** | | **3,573.50** |

| Fees | | | | | |
|---|---|---|---|---|---|
| **Date** | **Atty** | **Description** | **Hours** | **Rate** | **Amount** |
| 01/10/20 | HDN | Review KBP request to upload three documents to the Filings page; download and save filings to database; upload filings to webpage and create links; check live site for functionality and errors; correspondence to KBP regarding updates. | 0.40 | 130.00 | 52.00 |
| 01/14/20 | HDN | Review KBP request to upload one document to Filings page; download and save filing to database; upload document to Filings page and insert link; check live site for functionality and errors; correspondence to KBP regarding updates. | 0.20 | 130.00 | 26.00 |
| 01/21/20 | HDN | Review KBP request to upload new filing to Filings page; download and save filing to database; upload filing and insert link; check live site for functionality and broken links; correspondence to KBP regarding update. | 0.20 | 130.00 | 26.00 |
| 01/22/20 | HDN | Review KBP request to upload two filings to SRA filings page; download documents and save to database; upload documents and insert links; check live site for functionality and broken links; make corrections to second link; check live site for additional errors; correspondence to KBP regarding updated webpage. | 0.30 | 130.00 | 39.00 |
| 01/27/20 | HDN | Review KBP request to upload 4th Quarter Status Report filing on Filings page and Receiver Reports section; review current formatting on live website; download filing and save to database; upload filing to Filings page; check live site for errors and functionality, upload filing to second location in Receiver Reports section, remove previous link to 3rd Quarter status report; check live site for errors and functionality; correspondence to KBP regarding additional task of adding update to Recent Updates section on General Information page, as well as notify of uploaded filing to two requested areas; receive KBP confirmation to add new language to Recent Updates section, and KBP request to correct recent uploading and add 3rd Report to Receiver Reports section and as well as change an active link on the General Information page; review active Receiver Report section for noted error; upload 3rd Report filing to Receiver Reports section; check live site for errors and functionality; review active General Information page for noted error; update and correct link; check live site for functionality and errors; correspondence to KBP | 0.80 | 130.00 | 104.00 |

**Diamond McCarthy LLP**

Kathy Bazoian Phelps, Receiver

I.D. 2598-00012 - KBP

Re: Receiver Administrative Services

May 4, 2020

Invoice  34535

Page 3

| Date | Atty | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| | | regarding latest corrections and updates. | | | |
| 01/27/20 | KBP | Website maintenance, revise language to add status report. | 0.40 | 130.00 | 52.00 |
| 01/28/20 | HDN | Review KBP request to change additional link on the General Information page, check and review live site for error; inactivate previous link, and upload new link, check live site for functionality, correspondence to KBP regarding updated page. | 0.20 | 130.00 | 26.00 |
| 02/07/20 | KBP | Draft language for website regarding updates. | 0.30 | 130.00 | 39.00 |
| 02/07/20 | HDN | Review KBP request to add new language to the Recent Updates section on the General Information page, review current site and formatting of section; configure new formatting and insert new language to section; check live site for errors, correspondence to KBP regarding updated section. | 0.20 | 130.00 | 26.00 |
| 02/10/20 | HDN | Review request from KBP to add filing to SRA Filings page; download filing and save to database; upload filing to webpage; check live site for functionality and errors; correspondence to KBP regarding updated Filings page. | 0.20 | 130.00 | 26.00 |
| 02/11/20 | KBP | Review and respond to email regarding request for status. | 0.10 | 130.00 | 13.00 |
| 02/18/20 | KBP | Website revisions, add filings. | 0.40 | 130.00 | 52.00 |
| 02/19/20 | HDN | Review KBP request to upload 4 filings to SRA Filings page, download and save filings to database; upload and apply links to webpage; check live site for functionality and errors, correspondence to KBP regarding updated webpage. | 0.40 | 130.00 | 52.00 |
| 02/19/20 | HDN | Receive and review second request from KBP to upload missing document in Recent Updates section of the Filings page, review live site for area of missing link, correspondence to KBP regarding missing document asking for further clarification, with link to existing documents on live page, review KBP response noting correct document is listed on website and error in making initial request. | 0.20 | 130.00 | 26.00 |
| 02/19/20 | HDN | Review KBP request to upload 1 filing to SRA Filings page; download filing and save to database, upload filing in back end and insert link, check live site for functionality and errors, correspondence to KBP regarding updated webpage. | 0.20 | 130.00 | 26.00 |
| 02/24/20 | HDN | Review KBP request to upload 1 filing to SRA Filings page; download and save filing to database; upload filing in back end and insert link; check live site for functionality and errors; correspondence to KBP regarding updated webpage. | 0.20 | 130.00 | 26.00 |
| 02/24/20 | KBP | Update service list for filings. | 1.30 | 130.00 | 169.00 |
| 02/24/20 | KBP | Additional attention to service addresses for motions. | 0.50 | 130.00 | 65.00 |
| 02/25/20 | KBP | Management of content for website, new filings. | 0.40 | 130.00 | 52.00 |
| 02/26/20 | KBP | Review and respond to numerous email responses from investors to administrative motions, questions re plan | 1.00 | 130.00 | 130.00 |
| 02/26/20 | KBP | Compilation of service list for Plan notice | 1.00 | 130.00 | 130.00 |

**Diamond McCarthy LLP**

| | | | | | |
|---|---|---|---|---|---|
| Kathy Bazoian Phelps, Receiver | | | | | May 4, 2020 |
| I.D. 2598-00012 - KBP | | | | | Invoice 34535 |
| Re: Receiver Administrative Services | | | | | Page 4 |

| Date | Atty | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 02/26/20 | HDN | Review K. Phelps request to upload 6 of documents to the filings page; download and save filings to database; upload filings to webpage and create links. Check live site for functionality and errors; correspondence to K. Phelps regarding updates. | 0.70 | 130.00 | 91.00 |
| 02/27/20 | KBP | Draft language for website re plan filing | 0.40 | 130.00 | 52.00 |
| 02/27/20 | KBP | Additional corrections on service list | 0.20 | 130.00 | 26.00 |
| 02/27/20 | KBP | Review response of investor to distribution plan | 0.10 | 130.00 | 13.00 |
| 02/28/20 | KBP | Draft language for update on website re Plan summary | 0.60 | 130.00 | 78.00 |
| 02/28/20 | KBP | Additional website maintenance in posting new pleadings | 0.30 | 130.00 | 39.00 |
| 02/28/20 | HDN | Review K. Phelps request to upload 5 of documents to the filings page; download and save filings to database; upload filings to webpage and create links. Check live site for functionality and errors; correspondence to K. Phelps regarding updates. | 0.60 | 130.00 | 78.00 |
| 02/28/20 | HDN | Review K. Phelps request to upload 1 of documents to the filings page; download and save filings to database; upload filings to webpage and create links. Check live site for functionality and errors; correspondence to K. Phelps regarding updates. | 0.20 | 130.00 | 26.00 |
| 03/01/20 | KBP | Review and respond to email from investor | 0.10 | 130.00 | 13.00 |
| 03/02/20 | KBP | website management re documents to be linked in Claims on website | 0.40 | 130.00 | 52.00 |
| 03/02/20 | HDN | Review K. Phelps request to upload 15 of documents to the filings page; download and save filings to database; upload filings to webpage and create links. Check live site for functionality and errors; correspondence to K. Phelps regarding updates. | 0.20 | 130.00 | 26.00 |
| 03/03/20 | KBP | Review corrected claims information on website | 0.20 | 130.00 | 26.00 |
| 03/03/20 | KBP | Review and respond to investor re emails address, comments on plan | 0.10 | 130.00 | 13.00 |
| 03/04/20 | KBP | Review request for removal from service list | 0.10 | 130.00 | 13.00 |
| 03/06/20 | ERS | Redact exhibits for Motion to Disallow Claims of W. Hsu and P. O'Leary. | 1.20 | 145.00 | 174.00 |
| 03/06/20 | ERS | Format, finalize, file and serve Receiver's Notice of Motion and Motion to Disallow Purported Guarantee Claims. | 3.70 | 145.00 | 536.50 |
| 03/07/20 | KBP | Review communication from investor and update service list | 0.10 | 130.00 | 13.00 |
| 03/09/20 | KBP | Manage website content re new filings | 0.20 | 130.00 | 26.00 |
| 03/10/20 | KBP | Additional website maintenance re posting filings | 0.20 | 130.00 | 26.00 |
| 03/10/20 | HDN | Review K. Phelps request to upload 3 of documents to the filings page; download and save filings to database; upload filings to webpage and create links. Check live site for functionality and errors; correspondence to K. Phelps regarding updates. | 0.40 | 130.00 | 52.00 |
| 03/12/20 | HDN | Review K. Phelps request to upload 1 of documents to the filings page; download and save filings to database; upload filings to webpage and create links. Check live site for functionality and errors; correspondence to K. Phelps regarding updates. | 0.20 | 130.00 | 26.00 |
| 03/13/20 | KBP | Address service issues for motion for instructions | 0.40 | 130.00 | 52.00 |

**Diamond McCarthy LLP**

| | | |
|---|---|---|
| Kathy Bazoian Phelps, Receiver | | May 4, 2020 |
| I.D. 2598-00012 - KBP | | Invoice  34535 |
| Re: Receiver Administrative Services | | Page 5 |

| Date | Atty | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 03/13/20 | HDN | Review K. Phelps request to upload 2 of documents to the filings page; download and save filings to database; upload filings to webpage and create links. Check live site for functionality and errors; correspondence to K. Phelps regarding updates. | 0.30 | 130.00 | 39.00 |
| 03/13/20 | ERS | Finalize, file and serve Receiver's Motion for Instructions Regarding Investment Advisory Committee. | 2.80 | 145.00 | 406.00 |
| 03/17/20 | HDN | Review K. Phelps request to upload 3 of documents to the filings page; download and save filings to database; upload filings to webpage and create links. Check live site for functionality and errors; correspondence to K. Phelps regarding updates. | 0.40 | 130.00 | 52.00 |
| 03/18/20 | HDN | Review K. Phelps request to upload 1 of documents to the filings page; download and save filings to database; upload filings to webpage and create links. Check live site for functionality and errors; correspondence to K. Phelps regarding updates. | 0.20 | 130.00 | 26.00 |
| 03/19/20 | HDN | Review K. Phelps request to upload 1 of documents to the filings page; download and save filings to database; upload filings to webpage and create links. Check live site for functionality and errors; correspondence to K. Phelps regarding updates. | 0.20 | 130.00 | 26.00 |
| 03/20/20 | KBP | Draft notice for website re rescheduled hearings | 0.40 | 130.00 | 52.00 |
| 03/20/20 | HDN | Review K. Phelps request to upload 6 of documents to the filings page; download and save filings to database; upload filings to webpage and create links. Check live site for functionality and errors; correspondence to K. Phelps regarding updates. | 0.70 | 130.00 | 91.00 |
| 03/20/20 | HDN | Review K. Phelps request to upload 1 of documents to the filings page; download and save filings to database; upload filings to webpage and create links. Check live site for functionality and errors; correspondence to K. Phelps regarding updates. | 0.20 | 130.00 | 26.00 |
| 03/23/20 | KBP | Review and finalize redactions of SRPO claims for filing | 0.40 | 130.00 | 52.00 |
| 03/24/20 | KBP | manage content for receiver website | 0.20 | 130.00 | 26.00 |
| 03/24/20 | KBP | Manage service for Omnibus Reply | 0.50 | 130.00 | 65.00 |
| 03/24/20 | HDN | Review K. Phelps request to upload 2 of documents to the filings page; download and save filings to database; upload filings to webpage and create links. Check live site for functionality and errors; correspondence to K. Phelps regarding updates. | 0.30 | 130.00 | 39.00 |
| 03/26/20 | HDN | Review K. Phelps request to upload 1 of documents to the filings page; download and save filings to database; upload filings to webpage and create links. Check live site for functionality and errors; correspondence to K. Phelps regarding updates. | 0.20 | 130.00 | 26.00 |
| 03/26/20 | HDN | Review K. Phelps request to upload 2 of documents to the filings page; download and save filings to database; upload filings to webpage and create links. Check live site for functionality and errors; correspondence to K. Phelps regarding updates. | 0.30 | 130.00 | 39.00 |
| | | **Total Fees** | **26.60** | | **3,573.50** |

**Diamond McCarthy LLP**

| | |
|---|---|
| Kathy Bazoian Phelps, Receiver | May 4, 2020 |
| I.D. 2598-00012 - KBP | Invoice  34535 |
| Re: Receiver Administrative Services | Page  6 |

| | |
|---|---|
| **Total Fees and Disbursements** | **3,573.50** |
| **Total Current Charges** | **3,573.50** |
| Balance Forward | 2,932.80 |
| **Total Amount Due** | **6,506.30** |

# EXHIBIT 3



**1999 Avenue of the Stars
11th Floor
Century City, CA 90067**

**Fed. Tax I.D. #76-0631446**

Kathy Bazoian Phelps, Receiver
Diamond McCarthy LLP
1999 Avenue of the Stars, 11th Floor
Los Angeles, CA 90067

Invoice 34536
May 4, 2020

ID: 2598-00013 - KBP

Re: Claims Administration/Objections

For Services Rendered Through 3/31/2020

| | | |
|---|---|---:|
| Previous Balance | | 7,199.50 |
| Payments | | -1,457.75 |
| Balance Forward | | 5,741.75 |
| Current Fees | 8,712.50 | |
| Total Current Charges | | 8,712.50 |
| **Total Due** | | **14,454.25** |

| Open Invoices | | | | | |
|---|---|---|---:|---:|---:|
| **Invoice Date** | **Invoice Number** | | **Original Amount** | **Payments and Credits** | **Balance** |
| 07/22/19 | 32991 | | 21,207.50 | 16,966.00 | 4,241.50 |
| 10/14/19 | 33413 | | 4,377.50 | 3,502.00 | 875.50 |
| 01/14/20 | 33879 | | 2,082.50 | 1,457.75 | 624.75 |
| | | **Totals** | **27,667.50** | **21,925.75** | **5,741.75** |

**Diamond McCarthy LLP**

| | |
|---|---|
| Kathy Bazoian Phelps, Receiver | May 4, 2020 |
| I.D. 2598-00013 - KBP | Invoice  34536 |
| Re: Claims Administration/Objections | Page  2 |

| Fee Recap | | | | |
|---|---|---|---|---|
| | | **Hours** | **Rate/Hour** | **Amount** |
| Kathy B. Phelps | Senior Counsel | 20.50 | 425.00 | 8,712.50 |
| | **Totals** | **20.50** | | **8,712.50** |

| Fees | | | | | |
|---|---|---|---|---|---|
| **Date** | **Atty** | **Description** | **Hours** | **Rate** | **Amount** |
| 01/15/20 | KBP | Review and respond to memos regarding Eliv's claims in receivership. | 0.20 | 425.00 | 85.00 |
| 02/01/20 | KBP | Draft motion to disallow insider and guarantee claims. | 1.60 | 425.00 | 680.00 |
| 02/03/20 | KBP | Telephone conference with E. Chen regarding Eliv claims, remaining objections to claims. | 0.50 | 425.00 | 212.50 |
| 02/04/20 | KBP | Review Cilano claim, draft memo to J. Levine regarding amendment of claim. | 0.20 | 425.00 | 85.00 |
| 02/05/20 | KBP | Communications with SEC, J. Syron, A. Israeli and J. Levine regarding Cilano's claim and objection. | 0.40 | 425.00 | 170.00 |
| 02/05/20 | KBP | Review documentation regarding objection to Cilano claim. | 0.70 | 425.00 | 297.50 |
| 02/19/20 | KBP | Draft motion to disallow guarantee claims. | 1.50 | 425.00 | 637.50 |
| 02/19/20 | KBP | Review and evaluate investor 218 claim for guarantee on failed investment. | 0.40 | 425.00 | 170.00 |
| 02/19/20 | KBP | Review and analyze Carmona claim, draft memo to E. Chen regarding analysis of claim. | 0.40 | 425.00 | 170.00 |
| 02/19/20 | KBP | Review and evaluate P. Bonomo claim, draft email regarding request for amendment. | 0.40 | 425.00 | 170.00 |
| 02/19/20 | KBP | Draft email to R. Carmona regarding guarantee portion of claim. | 0.20 | 425.00 | 85.00 |
| 02/19/20 | KBP | Review and evaluate Hsu claim, draft email request amendment. | 0.30 | 425.00 | 127.50 |
| 02/19/20 | KBP | Telephone conference with P. Bonomo regarding plan, amending claim. | 0.20 | 425.00 | 85.00 |
| 02/19/20 | KBP | Review and forward response from Carmona regarding amended claim. | 0.10 | 425.00 | 42.50 |
| 02/19/20 | KBP | Communication regarding adjustment to investor claim regarding incorrect share amount. | 0.20 | 425.00 | 85.00 |
| 02/20/20 | KBP | Review email from Investor P.B regarding amendment to claim regarding no guarantee. | 0.10 | 425.00 | 42.50 |
| 02/20/20 | KBP | Review communications and evaluate A.D. claim. | 0.30 | 425.00 | 127.50 |
| 02/20/20 | KBP | Review correspondence from J. Yun regarding amendments to claims. | 0.10 | 425.00 | 42.50 |
| 02/20/20 | KBP | Review and comment on lists of allowed claims. | 0.50 | 425.00 | 212.50 |
| 02/21/20 | KBP | Communication with J. Yun regarding Cilano claim, objection. | 0.10 | 425.00 | 42.50 |
| 02/21/20 | KBP | Review claims register summary, draft email to E. Chen regarding updates. | 0.20 | 425.00 | 85.00 |

**Diamond McCarthy LLP**

| | |
|---|---|
| Kathy Bazoian Phelps, Receiver | May 4, 2020 |
| I.D. 2598-00013 - KBP | Invoice  34536 |
| Re: Claims Administration/Objections | Page 3 |

| Date | Atty | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 02/21/20 | KBP | Review and comment on summary of claims. | 0.20 | 425.00 | 85.00 |
| 02/21/20 | KBP | Review and respond to Investor 135 regarding guarantee claim, request for amendment. | 0.20 | 425.00 | 85.00 |
| 02/25/20 | KBP | Review and respond to email from S. Chandler regarding disallowance of claim. | 0.20 | 425.00 | 85.00 |
| 02/25/20 | KBP | Telephone conference with M. Bennett regarding P. O'Leary and objection to claim. | 0.20 | 425.00 | 85.00 |
| 02/28/20 | KBP | Review SEC objection to Cilano and Mazzola claims. | 0.20 | 425.00 | 85.00 |
| 02/28/20 | KBP | Review message from M. Bennett regarding P. O'Leary guarantee, objection necessary. | 0.10 | 425.00 | 42.50 |
| 02/29/20 | KBP | Draft motion to disallow claims, Declaration. | 0.80 | 425.00 | 340.00 |
| 03/01/20 | KBP | Review claim information regarding Investor in response to inquiry, email to E. Chen regarding claim. | 0.30 | 425.00 | 127.50 |
| 03/04/20 | KBP | Review and revise motion, declaration and order regarding claims objections regarding guarantee claims, memo to counsel. | 0.70 | 425.00 | 297.50 |
| 03/06/20 | KBP | Communications regarding motion to disallow claims. | 0.20 | 425.00 | 85.00 |
| 03/06/20 | KBP | Review and approve motion to disallow claims. | 0.40 | 425.00 | 170.00 |
| 03/11/20 | KBP | Prepare notice of joinder to SEC's objection to Cilano and Mazzola claim. | 0.30 | 425.00 | 127.50 |
| 03/11/20 | KBP | Review and respond to email from A. Israeli regarding Cilano claim objection. | 0.10 | 425.00 | 42.50 |
| 03/13/20 | KBP | Communications with new counsel for Cilano, review and comment on stipulation to revise deadlines for claim objection. | 0.40 | 425.00 | 170.00 |
| 03/13/20 | KBP | Review and respond to additional communications regarding deadlines for Cilano objection. | 0.20 | 425.00 | 85.00 |
| 03/16/20 | KBP | Telephone conference with J.C. regarding claim. | 0.10 | 425.00 | 42.50 |
| 03/18/20 | KBP | Review entered order regarding Cilano claim objection deadline. | 0.10 | 425.00 | 42.50 |
| 03/20/20 | KBP | Review Progresso Joinder to Cilano objection. | 0.10 | 425.00 | 42.50 |
| 03/23/20 | KBP | Review draft spreadsheet regarding calculation of distributions from accountant. | 1.10 | 425.00 | 467.50 |
| 03/23/20 | KBP | Review Cilano opposition to SEC objection to claim, declaration. | 0.60 | 425.00 | 255.00 |
| 03/24/20 | KBP | Review and respond to email from J. Yun regarding Cilano claim, review prior communications with Cilano. | 0.30 | 425.00 | 127.50 |
| 03/24/20 | KBP | Review and respond to request by SEC for additional time for reply brief. | 0.10 | 425.00 | 42.50 |
| 03/24/20 | KBP | Review Cilano opposition papers, call with J. Yun regarding response. | 0.40 | 425.00 | 170.00 |
| 03/24/20 | KBP | Draft email to counsel for Cilano regarding statements contained in Cilano opposition to claim objection. | 0.50 | 425.00 | 212.50 |
| 03/24/20 | KBP | Telephone conference with counsel for J. Cilano regarding claim objection, plan. | 0.50 | 425.00 | 212.50 |
| 03/27/20 | KBP | Draft reply regarding Cilano Opposition to Objection to Claim. | 1.20 | 425.00 | 510.00 |
| 03/30/20 | KBP | Telephone conference regarding J. Yun regarding reply to Cilano | 0.40 | 425.00 | 170.00 |

**Diamond McCarthy LLP**

| | | | | | |
|---|---|---|---|---|---|
| Kathy Bazoian Phelps, Receiver | | | | | May 4, 2020 |
| I.D. 2598-00013 - KBP | | | | | Invoice  34536 |
| Re: Claims Administration/Objections | | | | | Page 4 |

| Date | Atty | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| | | opposition regarding claim. | | | |
| 03/30/20 | KBP | Draft Reply and Declaration regarding Cilano claim. | 2.00 | 425.00 | 850.00 |
| | | **Total Fees** | **20.50** | | **8,712.50** |

**Diamond McCarthy LLP**

| | |
|---|---|
| Kathy Bazoian Phelps, Receiver | May 4, 2020 |
| I.D. 2598-00013 - KBP | Invoice  34536 |
| Re: Claims Administration/Objections | Page  5 |

| | |
|---|---|
| **Total Fees and Disbursements** | **8,712.50** |
| **Total Current Charges** | **8,712.50** |
| Balance Forward | 5,741.75 |
| **Total Amount Due** | **14,454.25** |

# EXHIBIT 4



## DIAMOND McCARTHY LLP

**1999 Avenue of the Stars**
**11th Floor**
**Century City, CA  90067**

**Fed. Tax I.D. #76-0631446**

| | |
|---|---|
| Kathy Bazoian Phelps, Receiver | Invoice  34537 |
| Diamond McCarthy LLP | May 4, 2020 |
| 1999 Avenue of the Stars, 11th Floor | |
| Los Angeles,  CA  90067 | |

ID: 2598-00014 - KBP

Re:  Asset Analysis and Recovery

For Services Rendered Through  3/31/2020

| | | |
|---|---|---|
| Previous Balance | | 18,428.00 |
| Payments | | -9,371.25 |
| Balance Forward | | 9,056.75 |
| Current Fees | 16,065.00 | |
| Total Current Charges | | 16,065.00 |
| **Total Due** | | **25,121.75** |

| Open Invoices | | | | | |
|---|---|---|---|---|---|
| **Invoice Date** | **Invoice Number** | | **Original Amount** | **Payments and Credits** | **Balance** |
| 07/22/19 | 32992 | | 14,790.00 | 11,832.00 | 2,958.00 |
| 10/14/19 | 33414 | | 10,412.50 | 8,330.00 | 2,082.50 |
| 01/14/20 | 33880 | | 13,387.50 | 9,371.25 | 4,016.25 |
| | | **Totals** | **38,590.00** | **29,533.25** | **9,056.75** |

**Diamond McCarthy LLP**

| | |
|---|---|
| Kathy Bazoian Phelps, Receiver | May 4, 2020 |
| I.D. 2598-00014 - KBP | Invoice  34537 |
| Re: Asset Analysis and Recovery | Page  2 |

| Fee Recap | | | | |
|---|---|---|---|---|
| | | **Hours** | **Rate/Hour** | **Amount** |
| Kathy B. Phelps | Senior Counsel | 37.80 | 425.00 | 16,065.00 |
| | **Totals** | **37.80** | | **16,065.00** |

| | | Fees | | | |
|---|---|---|---|---|---|
| **Date** | **Atty** | **Description** | **Hours** | **Rate** | **Amount** |
| 01/02/20 | KBP | Revise motion to approve EAC settlement, draft memo to R. Forrest regarding motion, suggested modification to agreement regarding subordinated claims. | 1.30 | 425.00 | 552.50 |
| 01/03/20 | KBP | Prepare order on EAC motion. | 0.70 | 425.00 | 297.50 |
| 01/03/20 | KBP | Review and respond to memo from J. Yun regarding EAC settlement. | 0.10 | 425.00 | 42.50 |
| 01/06/20 | KBP | Revise settlement agreement, order on motion, and communications with R. Forrest regarding agreement. | 0.40 | 425.00 | 170.00 |
| 01/07/20 | KBP | Review correspondence from J. Yun regarding EAC settlement. | 0.10 | 425.00 | 42.50 |
| 01/08/20 | KBP | Telephone conference with A. Israeli regarding meet and confer on EAC motion. | 0.10 | 425.00 | 42.50 |
| 01/09/20 | KBP | Review and respond to email from M. Langan regarding claims to Bivona Esq funds. | 0.20 | 425.00 | 85.00 |
| 01/10/20 | KBP | Telephone conference with F. Koenen regarding selling securities on secondary market. | 0.50 | 425.00 | 212.50 |
| 01/14/20 | KBP | Review bank statements, documents regarding Eliv Group claim and estate's claims to Bivona Esq funds. | 1.00 | 425.00 | 425.00 |
| 01/14/20 | KBP | Further review of Bivona statements, compare to claims of SRA investors to evaluate interest in bank account. | 0.60 | 425.00 | 255.00 |
| 01/14/20 | KBP | Telephone conference with F. Stevens regarding settlement terms regarding Bivona Esq account. | 0.50 | 425.00 | 212.50 |
| 01/14/20 | KBP | Draft memo to M. Langan regarding settlement regarding Bivona Esq accounts. | 0.20 | 425.00 | 85.00 |
| 01/14/20 | KBP | Draft settlement agreement with Bivona trustee regarding attached funds, research regarding Progresso position, memo to counsel. | 2.20 | 425.00 | 935.00 |
| 01/14/20 | KBP | Draft memo to SEC regarding Bivona Esq funds. | 0.20 | 425.00 | 85.00 |
| 01/15/20 | KBP | Review correspondence from M. Langan regarding Eliv claim, release of claim to Esq funds. | 0.10 | 425.00 | 42.50 |
| 01/15/20 | KBP | Telephone conference with A. Gorman regarding possible liquidation of Palantir shares. | 0.30 | 425.00 | 127.50 |
| 01/15/20 | KBP | Review investment banker analysis of pre-IPO shares. | 0.40 | 425.00 | 170.00 |
| 01/16/20 | KBP | Review correspondence from C. Klein regarding transferring shares. | 0.10 | 425.00 | 42.50 |

**Diamond McCarthy LLP**

| | | | | | |
|---|---|---|---|---|---|
| Kathy Bazoian Phelps, Receiver | | | | | May 4, 2020 |
| I.D. 2598-00014 - KBP | | | | | Invoice  34537 |
| Re: Asset Analysis and Recovery | | | | | Page 3 |

| Date | Atty | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 01/16/20 | KBP | Send correspondence to Wells Fargo regarding instructions for securities transfer. | 0.10 | 425.00 | 42.50 |
| 01/18/20 | KBP | Research regarding sales of securities on secondary market. | 0.50 | 425.00 | 212.50 |
| 01/20/20 | KBP | Review and edit settlement agreement with Bivona trustee. | 1.20 | 425.00 | 510.00 |
| 01/21/20 | KBP | Review and respond to memo from counsel regarding Binova trustee settlement. | 0.20 | 425.00 | 85.00 |
| 01/21/20 | KBP | Draft memo to A. Israeli regarding Progresso position on Bivona trustee settlement. | 0.10 | 425.00 | 42.50 |
| 01/21/20 | KBP | Review and respond to memos from A. Israeli and counsel regarding Bivona trustee settlement. | 0.20 | 425.00 | 85.00 |
| 01/22/20 | KBP | Review confirmation from Wells Fargo regarding receipt of shares from EAC. | 0.10 | 425.00 | 42.50 |
| 01/23/20 | KBP | Finalize letters regarding Palantir, ZocDoc and Airbnb stock letters per EAC settlement, memo to C. Klein regarding stock exchange. | 0.70 | 425.00 | 297.50 |
| 01/23/20 | KBP | Review email from D. Harivel regarding Palantir stock. | 0.10 | 425.00 | 42.50 |
| 01/23/20 | KBP | Review and respond to email from D. Harivel regarding Palantir, research regarding IPO. | 0.40 | 425.00 | 170.00 |
| 01/23/20 | KBP | Watch Palantir interview, communications with D. Harivel regarding Palantir. | 0.40 | 425.00 | 170.00 |
| 01/24/20 | KBP | Further revisions on Bivona Esq settlement agreement, communications with counsel. | 1.00 | 425.00 | 425.00 |
| 01/28/20 | KBP | Draft email to C. Grimes regarding sale of stock on secondary market. | 0.10 | 425.00 | 42.50 |
| 01/29/20 | KBP | Telephone conference with A. Gorman regarding Palantir share restrictions. | 0.50 | 425.00 | 212.50 |
| 01/29/20 | KBP | Telephone conference with C. Grimes regarding sale of Palantir on secondary market. | 0.50 | 425.00 | 212.50 |
| 01/31/20 | KBP | Telephone conference with C. Klein regarding Palantir shares. | 0.40 | 425.00 | 170.00 |
| 01/31/20 | KBP | Draft instructions to WFB to transfer shares to EAC. | 0.30 | 425.00 | 127.50 |
| 02/02/20 | KBP | Revise Bivona Esq settlement, include Eliv claim. | 0.80 | 425.00 | 340.00 |
| 02/03/20 | KBP | Telephone conference with A. Israeli regarding settlement regarding Bivona Esq funds. | 0.50 | 425.00 | 212.50 |
| 02/03/20 | KBP | Revise Bivona Esq settlement agreement. | 0.50 | 425.00 | 212.50 |
| 02/03/20 | KBP | Memos to SEC and M. Langan regarding Bivona Esq settlement. | 0.20 | 425.00 | 85.00 |
| 02/04/20 | KBP | Communications regarding Bivona Esq accounts, settlement, draft memo to M. Langan regarding agreement. | 1.20 | 425.00 | 510.00 |
| 02/04/20 | KBP | Review and respond to emails regarding stock valuation. | 0.50 | 425.00 | 212.50 |
| 02/06/20 | KBP | Review and respond to memo from M. Langan regarding Bivona Esq agreement. | 0.20 | 425.00 | 85.00 |
| 02/10/20 | KBP | Draft memo to M. Langan regarding Eliv claim, settlement with Trustee. | 0.10 | 425.00 | 42.50 |
| 02/18/20 | KBP | Communications with M. Langan and F. Steven, modify settlement agreement regarding attached funds. | 0.70 | 425.00 | 297.50 |

**Diamond McCarthy LLP**

| | | | | | |
|---|---|---|---|---|---|
| Kathy Bazoian Phelps, Receiver | | | | | May 4, 2020 |
| I.D. 2598-00014 - KBP | | | | | Invoice  34537 |
| Re: Asset Analysis and Recovery | | | | | Page 4 |

| Date | Atty | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 02/18/20 | KBP | Draft memo regarding Bivona Esq fund settlement, motion for approval. | 0.10 | 425.00 | 42.50 |
| 02/18/20 | KBP | Additional revisions on Bivona trustee settlement. | 0.40 | 425.00 | 170.00 |
| 02/19/20 | KBP | Communications with ZocDoc and C. Klein regarding NDAs, transfer of ZocDoc shares. | 0.30 | 425.00 | 127.50 |
| 02/19/20 | KBP | Review documentation regarding settlement with A. Bivona and consent to denial of discharge by Bivona. | 0.20 | 425.00 | 85.00 |
| 02/20/20 | KBP | Review and respond to email from ZocDoc counsel regarding transfer of ZocDoc shares, title on account. | 0.20 | 425.00 | 85.00 |
| 02/20/20 | KBP | Draft Motion to approve Bivona Esq settlement, research regarding account balances. | 2.00 | 425.00 | 850.00 |
| 02/21/20 | KBP | Draft email regarding meet and confer on motion regarding Bivona Esq funds. | 0.10 | 425.00 | 42.50 |
| 02/21/20 | KBP | Draft order on administrative motion to approve Bivona Esq settlement. | 0.50 | 425.00 | 212.50 |
| 02/22/20 | KBP | Further drafting of motion and order regarding Bivona settlement, memo to Bivona trustee regarding form of order. | 1.20 | 425.00 | 510.00 |
| 02/23/20 | KBP | Draft declaration regarding motion to settle regarding Bivona funds. | 0.50 | 425.00 | 212.50 |
| 02/24/20 | KBP | Contact brokers regarding price of Palantir on secondary market in 2016. | 0.30 | 425.00 | 127.50 |
| 02/24/20 | KBP | Telephone conference with counsel for ZocDoc regarding transfer of stock. | 0.20 | 425.00 | 85.00 |
| 02/24/20 | KBP | Review information from Trustee's counsel regarding attached funds, revise motion, draft memo to counsel regarding motion and accounts. | 0.80 | 425.00 | 340.00 |
| 02/24/20 | KBP | Review Lookout, Landon Capital transaction to evaluate ownership and authority needed. | 1.00 | 425.00 | 425.00 |
| 02/25/20 | KBP | Review and information comments from counsel regarding Bivona Esq motion, communications with counsel to Trustee's counsel regarding status of funds. | 0.40 | 425.00 | 170.00 |
| 02/25/20 | KBP | Draft  memo regarding Lookout shares, Landon Capital transaction, communication with counsel. | 0.40 | 425.00 | 170.00 |
| 02/25/20 | KBP | Review documentation from ZocDoc regarding stock transfer, forward to counsel for review and advice. | 0.60 | 425.00 | 255.00 |
| 02/27/20 | KBP | Review and respond to email from F. Koenen regarding ZocDoc transfer from EAC. | 0.20 | 425.00 | 85.00 |
| 02/28/20 | KBP | Communications with F. Koenen and ZocDoc counsel regarding documentation for transfer of shares. | 0.20 | 425.00 | 85.00 |
| 03/02/20 | KBP | Review communications and documentation between counsel regarding ZocDoc transaction. | 0.20 | 425.00 | 85.00 |
| 03/06/20 | KBP | Review revised ZocDoc agreement, memo to J. Damasco regarding tax consequences. | 0.40 | 425.00 | 170.00 |
| 03/06/20 | KBP | Telephone conference with S. Pratt and F. Koenen regarding | 1.10 | 425.00 | 467.50 |

**Diamond McCarthy LLP**

| Kathy Bazoian Phelps, Receiver | May 4, 2020 |
|---|---|
| I.D. 2598-00014 - KBP | Invoice 34537 |
| Re: Asset Analysis and Recovery | Page 5 |

| Date | Atty | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| | | Palantir and Lookout share issues. | | | |
| 03/06/20 | KBP | Review and respond to memos from J. Damasco regarding language in ZocDoc transfer. | 0.30 | 425.00 | 127.50 |
| 03/09/20 | KBP | Review contract from ZocDoc, draft memo to ZocDoc counsel regarding revisions to contract. | 0.50 | 425.00 | 212.50 |
| 03/09/20 | KBP | Review communication from ZocDoc counsel regarding transfer agreement, forward to counsel with comment. | 0.20 | 425.00 | 85.00 |
| 03/09/20 | KBP | Review comments from F. Koenen regarding ZocDoc, draft response to ZocDoc counsel regarding language for transfer agreement. | 0.20 | 425.00 | 85.00 |
| 03/10/20 | KBP | Additional communications with ZocDoc counsel regarding transfer agreement, required signatures. | 0.20 | 425.00 | 85.00 |
| 03/16/20 | KBP | Review memo regarding analysis of transfer of Palantir shares, draft response to counsel. | 0.40 | 425.00 | 170.00 |
| 03/17/20 | KBP | Telephone conference with counsel regarding Palantir shares, Sabrin complaint, plan issues. | 0.70 | 425.00 | 297.50 |
| 03/18/20 | KBP | Draft email to A. Gorman regarding transfer of Palantir. | 0.30 | 425.00 | 127.50 |
| 03/22/20 | KBP | Review and respond to email from A. Gorman regarding transfer of EAC stock. | 0.20 | 425.00 | 85.00 |
| 03/24/20 | KBP | Review email from A. Gorman, draft email to C. Klein regarding transfer of Palantir, stock certificates. | 0.30 | 425.00 | 127.50 |
| 03/24/20 | KBP | Draft letter to ZocDoc counsel regarding documents to transfer ZocDoc shares. | 0.10 | 425.00 | 42.50 |
| 03/25/20 | KBP | Review and respond to email from C. Klein regarding transfer of Palantir shares. | 0.20 | 425.00 | 85.00 |
| 03/25/20 | KBP | Review ZocDoc transfer documents, forward to C. Klein for signature. | 0.40 | 425.00 | 170.00 |
| 03/26/20 | KBP | Telephone conference with C. Klein regarding Palantir shares, transfer. | 0.20 | 425.00 | 85.00 |
| 03/26/20 | KBP | Draft email to A. Gorman regarding transfer of Palantir shares. | 0.20 | 425.00 | 85.00 |
| 03/26/20 | KBP | Review and execute documents for ZocDoc, send email to counsel for ZocDoc. | 0.30 | 425.00 | 127.50 |
| 03/27/20 | KBP | Review request from ZocDoc for information regarding transfer, send email to C. Klein requesting information. | 0.20 | 425.00 | 85.00 |
| 03/27/20 | KBP | Review and respond to email from M. Laboisse regarding transfer of shares. | 0.10 | 425.00 | 42.50 |
| 03/31/20 | KBP | Emails with C. Klein and H. Cheng regarding transfer of ZocDoc shares. | 0.20 | 425.00 | 85.00 |
| 03/31/20 | KBP | Review and comment on Sabrin complaint. | 0.80 | 425.00 | 340.00 |
| | | **Total Fees** | **37.80** | | **16,065.00** |

**Diamond McCarthy LLP**

| | |
|---|---|
| Kathy Bazoian Phelps, Receiver | May 4, 2020 |
| I.D. 2598-00014 - KBP | Invoice  34537 |
| Re: Asset Analysis and Recovery | Page  6 |

| | |
|---|---|
| **Total Fees and Disbursements** | **16,065.00** |
| **Total Current Charges** | **16,065.00** |
| Balance Forward | 9,056.75 |
| **Total Amount Due** | **25,121.75** |

# EXHIBIT 5



**1999 Avenue of the Stars**
**11th Floor**
**Century City, CA  90067**

**Fed. Tax I.D. #76-0631446**

Kathy Bazoian Phelps, Receiver                                     Invoice  34538
Diamond McCarthy LLP                                               May 4, 2020
1999 Avenue of the Stars, 11th Floor
Los Angeles,  CA  90067


ID: 2598-00016 - KBP

Re: Plan Implementation

For Services Rendered Through  3/31/2020

| | | |
|---|---|---|
| Previous Balance | | 36,331.68 |
| Payments | | -19,307.75 |
| Balance Forward | | 17,023.93 |
| Current Fees | 36,550.00 | |
| Total Current Charges | | 36,550.00 |
| **Total Due** | | **53,573.93** |

| Open Invoices | | | | | |
|---|---|---|---|---|---|
| **Invoice Date** | **Invoice Number** | | **Original Amount** | **Payments and Credits** | **Balance** |
| 07/22/19 | 32993 | | 29,792.50 | 23,834.00 | 5,958.50 |
| 10/14/19 | 33415 | | 13,953.40 | 11,162.72 | 2,790.68 |
| 01/14/20 | 33881 | | 27,582.50 | 19,307.75 | 8,274.75 |
| | | **Totals** | **71,328.40** | **54,304.47** | **17,023.93** |

**Diamond McCarthy LLP**

| | |
|---|---|
| Kathy Bazoian Phelps, Receiver | May 4, 2020 |
| I.D. 2598-00016 - KBP | Invoice  34538 |
| Re: Plan Implementation | Page  2 |

### Fee Recap

| | | Hours | Rate/Hour | Amount |
|---|---|---|---|---|
| Kathy B. Phelps | Senior Counsel | 3.50 | 0.00 | 0.00 |
| Kathy B. Phelps | Senior Counsel | 86.00 | 425.00 | 36,550.00 |
| | **Totals** | **89.50** | | **36,550.00** |

### Fees

| Date | Atty | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 01/10/20 | KBP | Telephone conference with J. Syron regarding plan, sale of securities. | 0.40 | 425.00 | 170.00 |
| 01/13/20 | KBP | Review Investor Group's Response to Supplement regarding plan. | 0.50 | 425.00 | 212.50 |
| 01/13/20 | KBP | Outline Reply to Investor Group Response. | 1.30 | 425.00 | 552.50 |
| 01/14/20 | KBP | Telephone conference with C. Sullivan and S. Pratt regarding response of Investor Group regarding plan issues. | 0.80 | 425.00 | 340.00 |
| 01/14/20 | KBP | Draft memo to securities counsel regarding sale or distribution of shares. | 0.20 | 425.00 | 85.00 |
| 01/14/20 | KBP | Draft Reply to Investor Group Opposition regarding Supplement on Tax issues. | 2.50 | 425.00 | 1,062.50 |
| 01/15/20 | KBP | Telephone conference with counsel regarding securities and plan issues. | 0.80 | 425.00 | 340.00 |
| 01/15/20 | KBP | Additional drafting of Reply to Investor Group Response regarding tax issues. | 3.30 | 425.00 | 1,402.50 |
| 01/16/20 | KBP | Review claims summary, prepare asset list to evaluate liquidation approach. | 1.70 | 425.00 | 722.50 |
| 01/16/20 | KBP | Additional revisions to Reply regarding Supplement on tax issues for plan. | 1.50 | 425.00 | 637.50 |
| 01/16/20 | KBP | Review and respond to memo from J. Yun regarding claims analysis, costs of administration and taxes in analysis. | 0.10 | 425.00 | 42.50 |
| 01/17/20 | KBP | Communications with counsel regarding Reply brief on plan issues. | 0.30 | 425.00 | 127.50 |
| 01/17/20 | KBP | Telephone conference with J. Syron regarding liquidation plan, sale of shares. | 0.40 | 425.00 | 170.00 |
| 01/17/20 | KBP | Review and incorporate counsel's comments into Reply regarding plan issues. | 0.70 | 425.00 | 297.50 |
| 01/21/20 | KBP | Communication with SEC and counsel regarding Reply, SEC's response, revise Reply brief and comment on SEC response. | 1.20 | 425.00 | 510.00 |
| 01/21/20 | KBP | Draft email to A. Gorman regarding Palantir shares. | 0.10 | 425.00 | 42.50 |
| 01/21/20 | KBP | Telephone conference with E. Chen regarding 30% plan fund calculations. | 0.30 | 425.00 | 127.50 |
| 01/21/20 | KBP | Additional modifications on Reply brief regarding tax and plan issues. | 1.50 | 425.00 | 637.50 |
| 01/22/20 | KBP | Review letter from J. Syron regarding distribution plan issues. | 0.20 | 425.00 | 85.00 |

**Diamond McCarthy LLP**

| | | |
|---|---|---|
| Kathy Bazoian Phelps, Receiver | | May 4, 2020 |
| I.D. 2598-00016 - KBP | | Invoice  34538 |
| Re: Plan Implementation | | Page 3 |

| Date | Atty | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 01/22/20 | KBP | Communications regarding comments from J. Syron regarding plan, letter and filing comments. | 0.20 | 425.00 | 85.00 |
| 01/22/20 | KBP | Telephone conference with J. Syron regarding distribution issues. | 0.60 | 425.00 | 255.00 |
| 01/28/20 | KBP | Prepare papers and argument for plan hearing. | 1.50 | 425.00 | 637.50 |
| 01/29/20 | KBP | Prepare outline for oral argument on tax and plan issues, review briefs. | 1.40 | 425.00 | 595.00 |
| 01/30/20 | KBP | Travel to hearing in SF regarding plan and tax issues. | 3.50 | 425.00 | 1,487.50 |
| 01/30/20 | KBP | Telephone conference with M. Winthrop regarding valuation of shares, sale of pre IPO securities. | 0.40 | 425.00 | 170.00 |
| 01/30/20 | KBP | Communications with J. Damasco regarding valuation for tax purposes. | 0.20 | 425.00 | 85.00 |
| 01/30/20 | KBP | Telephone conference with J. Damasco regarding tax calculation, valuation. | 0.30 | 425.00 | 127.50 |
| 01/30/20 | KBP | Attend hearing on tax and plan issues. | 2.00 | 425.00 | 850.00 |
| 01/30/20 | KBP | Travel back to LA from SF. (NO CHARGE) | 3.50 | 0.00 | 0.00 |
| 01/31/20 | KBP | Draft memo to counsel regarding results of hearing on plan and tax issues. | 0.40 | 425.00 | 170.00 |
| 01/31/20 | KBP | Revise plan to finalize for final approval. | 1.30 | 425.00 | 552.50 |
| 01/31/20 | KBP | Draft Order regarding Motion for Instructions. | 0.80 | 425.00 | 340.00 |
| 02/01/20 | KBP | Draft Order regarding motion for instructions regarding tax and plan. | 1.00 | 425.00 | 425.00 |
| 02/02/20 | KBP | Review and respond to communication from J. Damasco regarding form or order on tax issues, revise order. | 0.40 | 425.00 | 170.00 |
| 02/03/20 | KBP | Telephone conference with J. Damasco regarding order on plan, memo regarding tax returns, tax id number. | 0.40 | 425.00 | 170.00 |
| 02/03/20 | KBP | Communication with SEC regarding order, revise plan. | 0.40 | 425.00 | 170.00 |
| 02/03/20 | KBP | Review revision to order from A. Israeli, revise order and send to parties. | 0.20 | 425.00 | 85.00 |
| 02/03/20 | KBP | Review new chart from E. Chen regarding claims, revise plan. | 0.60 | 425.00 | 255.00 |
| 02/03/20 | KBP | Final review of plan, minor revisions, communications with SEC. | 0.90 | 425.00 | 382.50 |
| 02/04/20 | KBP | Review communication from J. Levine regarding revised order, make revisions and recirculate. | 0.30 | 425.00 | 127.50 |
| 02/04/20 | KBP | Multiple communications with J. Levine form of order from instruction on taxes and plan. | 0.40 | 425.00 | 170.00 |
| 02/05/20 | KBP | Communications with J. Levine regarding proposed order regarding instructions, claim of Cilano multiple revisions of form of order. | 0.90 | 425.00 | 382.50 |
| 02/05/20 | KBP | Telephone conference with A. Israeli regarding order on taxes and plan, communications with J. Levine. | 0.40 | 425.00 | 170.00 |
| 02/06/20 | KBP | Revise plan, communication with SEC. | 0.40 | 425.00 | 170.00 |
| 02/10/20 | KBP | Telephone conference J. Yun and P. Schrage regarding form of plan, failed investments, commissions. | 0.70 | 425.00 | 297.50 |
| 02/10/20 | KBP | Prepare email to parties regarding meet and confer regarding Plan | 0.30 | 425.00 | 127.50 |

**Diamond McCarthy LLP**

| | | | | | |
|---|---|---|---|---|---|
| Kathy Bazoian Phelps, Receiver | | | | | May 4, 2020 |
| I.D. 2598-00016 - KBP | | | | | Invoice  34538 |
| Re: Plan Implementation | | | | | Page 4 |

| Date | Atty | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| | | of distribution, proposed briefing schedule. | | | |
| 02/11/20 | KBP | Begin drafting motion for final approval of plan. | 2.00 | 425.00 | 850.00 |
| 02/12/20 | KBP | Draft email regarding follow up for meet and confer regarding plan. | 0.10 | 425.00 | 42.50 |
| 02/14/20 | KBP | Telephone conference with A. Israeli regarding issues with Plan, Plan Fund. | 0.50 | 425.00 | 212.50 |
| 02/14/20 | KBP | Meet and confer with parties regarding terms of Plan, scheduling. | 1.40 | 425.00 | 595.00 |
| 02/14/20 | KBP | Draft bullet points for stipulation regarding schedule, call with clerk. | 0.20 | 425.00 | 85.00 |
| 02/14/20 | KBP | Make modifications to plan based on meet and confer. | 1.00 | 425.00 | 425.00 |
| 02/14/20 | KBP | Draft motion for final approval of plan. | 1.10 | 425.00 | 467.50 |
| 02/14/20 | KBP | Review and revise stipulation regarding deadlines regarding plan motion. | 0.30 | 425.00 | 127.50 |
| 02/16/20 | KBP | Review and incorporate plan revisions from A. Israeli, respond to inquiry in email regarding creditor list. | 1.40 | 425.00 | 595.00 |
| 02/16/20 | KBP | Draft email to E. Chen regarding exhibits for Plan, Eliv claim. | 0.20 | 425.00 | 85.00 |
| 02/17/20 | KBP | Further drafting of motion to approve plan. | 1.60 | 425.00 | 680.00 |
| 02/18/20 | KBP | Review communication from J. Yun regarding stipulation regarding deadlines, modify stipulation. | 0.30 | 425.00 | 127.50 |
| 02/18/20 | KBP | Communications with SEC regarding Plan, exhibits. | 0.30 | 425.00 | 127.50 |
| 02/19/20 | KBP | Telephone conference with SEC regarding subordinated claims under Plan. | 0.50 | 425.00 | 212.50 |
| 02/19/20 | KBP | Revise Plan regarding subordinate claims and investor deficiency claims. | 0.50 | 425.00 | 212.50 |
| 02/19/20 | KBP | Telephone conference with A. Israeli regarding class 5 claims. | 0.10 | 425.00 | 42.50 |
| 02/19/20 | KBP | Further communications with SEC regarding language in plan, revise plan, circulate to parties for approval. | 0.50 | 425.00 | 212.50 |
| 02/19/20 | KBP | Review and respond to email from E. Chen with exhibits for Plan, status of claims and objections. | 0.40 | 425.00 | 170.00 |
| 02/19/20 | KBP | Review and respond to email from J. Levine regarding creditors' claims. | 0.10 | 425.00 | 42.50 |
| 02/19/20 | KBP | Review and respond to email from J. Levine regarding remaining issues with Plan. | 0.20 | 425.00 | 85.00 |
| 02/19/20 | KBP | Revisions to motion for final approval of plan. | 1.50 | 425.00 | 637.50 |
| 02/20/20 | KBP | Review and respond to email from J. Levine regarding Tax Holding Account in Plan. | 0.10 | 425.00 | 42.50 |
| 02/20/20 | KBP | Telephone conference with A. Israeli regarding J. Levine's new objection to Tax Holding Account. | 0.30 | 425.00 | 127.50 |
| 02/21/20 | KBP | Review and respond to memo from J. Yun regarding Investor Group's new opposition to Tax Holding Account in Plan. | 0.10 | 425.00 | 42.50 |
| 02/21/20 | KBP | Telephone conference with J. Yun regarding SEC position regarding Failed Investors, Tax Holding Account. | 0.20 | 425.00 | 85.00 |
| 02/21/20 | KBP | Telephone conference with J. Levine regarding possible modifications to plan regarding tax account. | 0.40 | 425.00 | 170.00 |

**Diamond McCarthy LLP**

| Kathy Bazoian Phelps, Receiver | May 4, 2020 |
|---|---|
| I.D. 2598-00016 - KBP | Invoice  34538 |
| Re: Plan Implementation | Page 5 |

| Date | Atty | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 02/21/20 | KBP | Telephone conference with A. Israeli and J. Yun regarding possible modifications to plan regarding tax account. | 0.40 | 425.00 | 170.00 |
| 02/21/20 | KBP | Revise plan to add equitable adjustment concept, memo to A. Israeli. | 2.50 | 425.00 | 1,062.50 |
| 02/21/20 | KBP | Review information from SEC regarding IAC, draft response regarding procedure. | 0.20 | 425.00 | 85.00 |
| 02/23/20 | KBP | Review email from A. Israeli regarding revised plan, draft memo to parties regarding revised plan. | 0.20 | 425.00 | 85.00 |
| 02/24/20 | KBP | Create distribution schedule for DropBox shares, memo to E. Chen. | 1.50 | 425.00 | 637.50 |
| 02/24/20 | KBP | Telephone conference with E. Chen regarding distribution schedules for investments. | 0.20 | 425.00 | 85.00 |
| 02/24/20 | KBP | Telephone conference with E. Chen regarding distribution charts. | 0.20 | 425.00 | 85.00 |
| 02/25/20 | KBP | Communications with SEC and J. Damasco regarding distribution spreadsheet for investor shares. | 0.20 | 425.00 | 85.00 |
| 02/25/20 | KBP | Communications with parties regarding revised plan, position for motion for approval. | 0.30 | 425.00 | 127.50 |
| 02/25/20 | KBP | Further drafting on Motion to Approve Plan, communications with parties regarding revisions to plan, put Plan in final form. | 2.80 | 425.00 | 1,190.00 |
| 02/26/20 | KBP | Communications with parties regarding revisions to plan. | 0.50 | 425.00 | 212.50 |
| 02/26/20 | KBP | Telephone conference for investor J. Y. regarding Palantir, treatment under plan. | 0.20 | 425.00 | 85.00 |
| 02/26/20 | KBP | Telephone conference with S. D. regarding Palantir, plan. | 0.40 | 425.00 | 170.00 |
| 02/26/20 | KBP | Review and respond to email from investor S.T regarding tax consequences of plan. | 0.10 | 425.00 | 42.50 |
| 02/26/20 | KBP | Make additional adjustments to plan per SEC comments. | 0.30 | 425.00 | 127.50 |
| 02/26/20 | KBP | Review and respond to email from investor B.B. regarding issues with Plan. | 0.10 | 425.00 | 42.50 |
| 02/26/20 | KBP | Review and respond to email from investor P.R. regarding plan question. | 0.10 | 425.00 | 42.50 |
| 02/26/20 | KBP | Prepare Notice of Motion to approve plan, memo regarding finalizing notice and motion. | 0.80 | 425.00 | 340.00 |
| 02/26/20 | KBP | Further revisions to plan motion, notice, declaration, order, incorporate service issue. | 1.80 | 425.00 | 765.00 |
| 02/27/20 | KBP | Review and respond to email from J. Yun regarding Notice of Motion. | 0.10 | 425.00 | 42.50 |
| 02/27/20 | KBP | Finalize plan papers, revise notice. | 1.80 | 425.00 | 765.00 |
| 02/28/20 | KBP | Review emails from investors, draft summary of Plan in response. | 0.70 | 425.00 | 297.50 |
| 03/02/20 | KBP | Review and respond to email from N.T. regarding questions regarding plan. | 0.20 | 425.00 | 85.00 |
| 03/03/20 | KBP | Telephone conference with J. Damasco and Jude regarding distribution spreadsheet to account for taxes and Plan Fund. | 0.40 | 425.00 | 170.00 |
| 03/05/20 | KBP | Review and respond to investor N.B. regarding Plan, distributions | 0.10 | 425.00 | 42.50 |

**Diamond McCarthy LLP**

| | |
|---|---|
| Kathy Bazoian Phelps, Receiver | May 4, 2020 |
| I.D. 2598-00016 - KBP | Invoice  34538 |
| Re: Plan Implementation | Page 6 |

| Date | Atty | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| | | to specific investors. | | | |
| 03/05/20 | KBP | Review and respond to memo from R. Uress regarding motion to approve plan. | 0.10 | 425.00 | 42.50 |
| 03/06/20 | KBP | Telephone conference with J. Yun and P. Schrage regarding SEC opposition on plan. | 0.40 | 425.00 | 170.00 |
| 03/08/20 | KBP | Review and respond to email from N.T. regarding tax consequences of plan. | 0.20 | 425.00 | 85.00 |
| 03/08/20 | KBP | Additional emails with investors with comments on plan. | 0.40 | 425.00 | 170.00 |
| 03/09/20 | KBP | Send communications to IAC candidates to confirm interest. | 0.70 | 425.00 | 297.50 |
| 03/10/20 | KBP | Review communications from investors regarding serving on IAC. | 0.30 | 425.00 | 127.50 |
| 03/10/20 | KBP | Review additional communications regarding IAC, draft summary email regarding candidates. | 0.40 | 425.00 | 170.00 |
| 03/10/20 | KBP | Draft memo to Investor Group counsel regarding inquiry from investor regarding plan. | 0.10 | 425.00 | 42.50 |
| 03/10/20 | KBP | Review memo regarding IAC candidates. | 0.20 | 425.00 | 85.00 |
| 03/11/20 | KBP | Additional communications regarding members for IAC committee. | 0.20 | 425.00 | 85.00 |
| 03/11/20 | KBP | Telephone conference with A.V. regarding Plan, IAC. | 0.10 | 425.00 | 42.50 |
| 03/11/20 | KBP | Review and respond to emails from J. Levine and T.I regarding plan interpretation. | 0.70 | 425.00 | 297.50 |
| 03/11/20 | KBP | Review and respond to emails regarding IAC, J. Cilano's involvement. | 0.30 | 425.00 | 127.50 |
| 03/11/20 | KBP | Review additional communications regarding IAC, Cilano. | 0.20 | 425.00 | 85.00 |
| 03/11/20 | KBP | Review Dec Order language regarding Cilano, draft email to SEC regarding meet and confer on IAC. | 0.30 | 425.00 | 127.50 |
| 03/12/20 | KBP | Review and respond to email from J. Yun regarding Cilano and IAC. | 0.10 | 425.00 | 42.50 |
| 03/12/20 | KBP | Revise motion for instructions regarding IAC. | 1.20 | 425.00 | 510.00 |
| 03/13/20 | KBP | Review objection to Plan from S. Chandler regarding SRPO, telephone conference with J. Yun regarding opposition. | 0.50 | 425.00 | 212.50 |
| 03/13/20 | KBP | Communication with SEC regarding IAC motion, further revisions to motion. | 0.50 | 425.00 | 212.50 |
| 03/13/20 | KBP | Review and respond to email from Cilano's counsel regarding request for extension regarding claim objection deadlines. | 0.20 | 425.00 | 85.00 |
| 03/13/20 | KBP | Review information from SEC regarding SRPO objection, nature of claim. | 0.40 | 425.00 | 170.00 |
| 03/18/20 | KBP | Prepare Reply to oppositions to motion to approve plan. | 2.00 | 425.00 | 850.00 |
| 03/18/20 | KBP | Telephone conference with J. Yun regarding SEC objection to plan, Failed Investment claim. | 0.30 | 425.00 | 127.50 |
| 03/18/20 | KBP | Review SEC objection to Cilano serving on IAC. | 0.20 | 425.00 | 85.00 |
| 03/18/20 | KBP | Additional drafting of Reply regarding SRPO Investor Group claim. | 1.40 | 425.00 | 595.00 |
| 03/20/20 | KBP | Review SRPO objection, claims, begin drafting response to objection to plan. | 1.30 | 425.00 | 552.50 |
| 03/20/20 | KBP | Review individual proofs of claim of SRPO investors. | 0.60 | 425.00 | 255.00 |

**Diamond McCarthy LLP**

| | | | | | |
|---|---|---|---|---|---|
| Kathy Bazoian Phelps, Receiver | | | | | May 4, 2020 |
| I.D. 2598-00016 - KBP | | | | | Invoice  34538 |
| Re: Plan Implementation | | | | | Page 7 |

| Date | Atty | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 03/23/20 | KBP | Further revisions on Reply to objections regarding plan. | 1.80 | 425.00 | 765.00 |
| 03/24/20 | KBP | Telephone conference with J. Yun regarding Cilano deadlines and opposition. | 0.20 | 425.00 | 85.00 |
| 03/24/20 | KBP | Communications regarding extending deadlines, review and comment on stipulation. | 0.20 | 425.00 | 85.00 |
| 03/24/20 | KBP | Draft Declaration regarding Omnibus Reply, revise reply regarding objections to plan. | 1.00 | 425.00 | 425.00 |
| 03/26/20 | KBP | Revise and finalized reply regarding plan motion. | 0.20 | 425.00 | 85.00 |
| 03/27/20 | KBP | Review and respond to email from investor P.C. regarding SRPO objection, request for information. | 0.20 | 425.00 | 85.00 |
| | | **Total Fees** | **89.50** | | **36,550.00** |

**Diamond McCarthy LLP**

| | |
|---|---|
| Kathy Bazoian Phelps, Receiver | May 4, 2020 |
| I.D. 2598-00016 - KBP | Invoice  34538 |
| Re: Plan Implementation | Page  8 |

| | |
|---|---|
| **Total Fees and Disbursements** | **36,550.00** |
| **Total Current Charges** | **36,550.00** |
| Balance Forward | 17,023.93 |
| **Total Amount Due** | **53,573.93** |

EXHIBIT 6

**Receivership Estate of SRA Management Associates, LLC et al**
**4th Quarter 2019 - Cash Receipts and Disbursements**

**Checking #0063**

| Date | Notes | Deposits | Withdrawals | Balance |
|------|-------|----------|-------------|---------|
| 1/1/2020 | Opening Balance | | | **40,341.82** |
| 2/21/2020 | transfer | 40,000 | | $80,341.82 |
| 2/24/2020 | 4th Qtr Fees for Receiver | | $35,131.11 | 45,210.71 |
| 2/24/2020 | 4th Qtr Expenses for Receiver | | $27.00 | 45,183.71 |
| 2/24/2020 | 4th Qtr Fees for Diamond Mccarthy | | $8,785.00 | 36,398.71 |
| 2/24/2020 | 4th Qtr Fees for Miller Kaplan Arase | | $33,972.48 | 2,426.23 |
| 2/25/2020 | transfer | 30,000 | | 32,426.23 |
| 2/25/2020 | 4th Qtr Fees for Schinner & Shain | | $5,044.96 | 27,381.27 |
| 3/10/2020 | Retainer for Oxis Capital | | $10,000.00 | 17,381.27 |
| | Ending Balance | | | **17,381.27** |

**Brokerage #2849 (Mutual Fund)**

| Date | Notes | Deposits | Withdrawals | Balance |
|------|-------|----------|-------------|---------|
| 1/1/2020 | Opening Balance | | | **$163,698.80** |
| 1/2/2020 | dividend reinvested | $218.67 | | $163,917.47 |
| 2/3/2020 | dividend reinvested | $210.77 | | $164,128.24 |
| 2/21/2020 | transaction fee | | $7.00 | $164,121.24 |
| 2/21/2020 | sell and transfer to checking #0063 | | 40,000.00 | $124,121.24 |
| 2/25/2020 | transaction fee | | $7.00 | $124,114.24 |
| 2/25/2020 | sell and transfer to checking #0063 | | 30,000.00 | $94,114.24 |
| 2/26/2020 | cash sweep | $1.00 | | $94,115.24 |
| 3/2/2020 | dividend reinvested | $175.43 | | $94,290.67 |
| | Ending Balance | | | **$94,290.67** |

**Brokerage #7306 (Anna Bivona funds)**

| Date | Notes | Deposits | Withdrawals | Balance |
|------|-------|----------|-------------|---------|
| 1/1/2020 | Opening Balance | | | **$502,313.33** |
| 1/31/2020 | dividend reinvested | $34.06 | | $502,347.39 |
| 2/28/2020 | dividend reinvested | $31.84 | | $502,379.23 |
| 3/31/2020 | dividend reinvested | $16.33 | | $502,395.56 |
| | Ending Balance | | | **$502,395.56** |

**Cash Position of Receivership Estate of SRA Management Associates, LLC et al**
**As of March 30, 2020**

**Cash**

| | |
|---|---|
| Checking | 17,381.27 |
| Money Market | $94,290.67 |
| Anna Bivona Funds | $502,395.56 |

|  |  |  |
|---|---|---|
|  | Subtotal | **$614,067.50** |

**Known Accrued and Unpaid Expenses**

| | | |
|---|---|---|
| Kathy Bazoian Phelps, Receiver - fees (1st Qtr 2020) | | 75,058.00 |
| Kathy Bazoian Phelps, Receiver - Expenses (1st Qtr 2020) | | $145.00 |
| Diamond McCarthy LLP - fees (1st Qtr 2020) | | 32,454.00 |
| Diamond McCarthy LLP - expenses (1st Qtr 2020) | | 169.43 |
| Schinner & Shain 1st Qtr 2020 fees and expenses | | $3,072.06 |
| Miller Kaplan  fees (1st Qtr Fees 2020) | | $9,840.00 |
| | Subtotal | **$120,738.49** |

**Holdbacks**

| | | |
|---|---|---|
| Sherwood Partners, Former Receiver | | $144,627.51 |
| Kathy Bazoian Phelps, Receiver | | $49,530.57 |
| Diamond McCarthy | | $13,140.74 |
| Miller Kaplan | | $8,493.12 |
| Schinner & Shain | | $3,761.24 |
| | Subtotal | **$219,553.18** |

# EXHIBIT 7

**STANDARDIZED FUND ACCOUNTING REPORT for SRA Management LLC, et al. - Cash Basis**
**Receivership; Civil Court Docket No. 3:16-cv-01386-EMC**
**Reporting Period 1/01/2020 to 3/31/2020**

| | | Detail | Subtotal | Grand Total |
|---|---|---|---|---|
| **FUND ACCOUNTING (See Instructions):** | | | | |
| **Line 1** | **Beginning Balance (As of 1/01/2020):** | | | $   706,353.95 |
| | Wells Fargo Bank Checking | | 40,341.82 | |
| | Wells Fargo Mutual Fund | | 163,698.80 | |
| | Wells Fargo Bank - Anna Bivona funds | | 502,313.33 | |
| | **Increases In Fund Balance:** | | | |
| **Line 2** | **Business Income** | | | |
| **Line 3** | **Cash and Securities** | | | |
| **Line 4** | **Interest/Dividend Income** | | | |
| | Checking | | | |
| | Mutual Fund | 605.87 | | |
| | Anna Bivona funds | 82.23 | | |
| **Line 5** | **Business Asset Liquidation** | | | |
| **Line 6** | **Personal Asset Liquidation** | | | |
| **Line 7** | **Third-Party Litigation Income** | | | |
| **Line 8** | **Miscellaneous - Other  (transfer from Mutual Fund)** | 70,000 | | |
| | **Total Funds Available (Lines 1-8):** | | | $   777,042.05 |
| | *Decreases In Fund Balance:* | | | 162,974.55 |
| **Line 9** | **Disbursements to Investors** | | | $            - |
| **Line 10** | **Disbursements for Receivership Operations** | | | |
| *Line 10a* | Disbursements to Receiver or Other Professionals | -92,960.55 | | |
| *Line 10b* | Business Asset Expenses | | | |
| *Line 10c* | Personal Asset Expenses | | | |
| *Line 10d* | Investment Expenses | -14 | | |
| *Line 10e* | Third-Party Litigation Expenses | | | |
| | 1.  Attorney Fees | | | |
| | 2.  Litigation Expenses | | | |
| | Total Third-Party Litigation Expenses | | | |
| *Line 10f* | Tax Administrator Fees and Bonds | | | |
| *Line 10g* | Federal and State Tax Payments | | | |
| | Other (Transfer from Mutual Fund to Checking | -70,000 | | |
| | **Total Disbursements for Receivership Operations** | | | 162,974.55 |
| **Line 11** | **Disbursements for Distribution Expenses Paid by the Fund:** | | | N/A |
| *Line 11a* | *Distribution Plan Development Expenses:* | | | |
| | 1.  Fees: | | | |
| | Fund Administration………………………………………………… | | | |
| | Independent Distribution Consultation (IDC)…………………………………… | | | |
| | Distribution Agent………………………………………………... | | | |
| | Consultants…………………………………………………….. | | | |
| | Legal Advisors………………………………………………….. | | | |
| | Tax Advisors…………………………………………………….. | | | |
| | 2.  Administrative Expenses | | | |
| | 3.  Miscellaneous | | | |
| | Total Plan Development Expenses | | | |
| *Line 11b* | *Distribution Plan Implementation Expenses:* | | | |
| | 1.  Fees | | | |
| | Fund Administrator………………………………………………... | | | |
| | IDC………………………………………………………………... | | | |
| | Distribution Agent………………………………………………... | | | |
| | Consultants………………………………………………………. | | | |
| | Legal Advisors…………………………………………………….. | | | |
| | Tax Advisors…………………………………………………….. | | | |
| | 2.  Administrative Expenses | | | |
| | 3.  Investor Identification: | | | |
| | Notice/Publishing Approved Plan | | | |
| | Claimant Identification | | | |
| | Claims Processing | | | |
| | Web Site Maintenance/Call Center | | | |
| | 4.  Fund Administrator Bond | | | |

**STANDARDIZED FUND ACCOUNTING REPORT for SRA Management LLC, et al. - Cash Basis**
Receivership; Civil Court Docket No. 3:16-cv-01386-EMC
**Reporting Period 1/01/2020 to 3/31/2020**

|  |  |  |  |  |
|---|---|---|---|---|
|  | 5. Miscellaneous |  |  |  |
|  | 6. Federal Account for Investor Restitution (FAIR) Reporting Expenses |  |  |  |
|  | *Total Plan Implementation Expenses* |  |  |  |
|  | **Total Disbursements for Distribution Expenses Paid by the Fund** |  |  |  |
| **Line 12** | **Disbursements to Court/Other:** |  |  |  |
| Line 12a | *Investment Expenses/Court Registry Investment System (CRIS) Fees* |  |  |  |
| Line 12b | *Federal Tax Payments* |  |  |  |
|  | **Total Disbursements to Court/Other** |  |  |  |
|  | **Total Funds Disbursed (Lines 9-11)** |  |  | 162,974.55 |
| **Line 13** | **Ending Balance (As of 12/31/2019)** |  |  |  |
| **Line 14** | **Ending Balance of Fund - Not Assets:** |  |  |  |
| Line 14a | *Cash & Cash Equivalents* |  |  |  |
|  | Checking | 17,381.27 |  |  |
|  | Mutual Fund | 94,290.67 |  |  |
|  | Anna Bivona funds | 502,395.56 |  |  |
| Line 14b | *Investments_____* |  |  |  |
| Line 14c | *Other Assets or Uncleared Funds* |  |  |  |
|  | **Total Ending Balance of Fund - Not Assets** |  |  | $   614,067.50 |

**OTHER SUPPLEMENTAL INFORMATION:**

|  |  | Detail | Subtotal | Grand Total |
|---|---|---|---|---|
|  | *Report of Items NOT To Be Paid by the Fund:* |  |  |  |
| **Line 15** | **Disbursements for Plan Administration Expenses Not Paid by the Fund:** |  |  | N/A |
| Line 15a | *Plan Development Expenses Not Paid by the Fund:* |  |  |  |
|  | 1. Fees |  |  |  |
|  | Fund Administrator………………………………………………………… |  |  |  |
|  | IDC…………………………………………………………………………. |  |  |  |
|  | Distribution Agent……………………………………………………… |  |  |  |
|  | Consultants……………………………………………………………….. |  |  |  |
|  | Legal Advisors………………………………………………………… |  |  |  |
|  | Tax Advisors…………………………………………………………… |  |  |  |
|  | 2. Administrative Expenses |  |  |  |
|  | 3. Miscellaneous |  |  |  |
|  | *Total Plan Development Expenses Not Paid by the Fund* |  |  |  |
| Line 15b | *Plan Implementation Expenses Not Paid by the Fund:* |  |  |  |
|  | 1. Fees: |  |  |  |
|  | Fund Administrator…………………………………………………… |  |  |  |
|  | IDC…………………………………………………………………………. |  |  |  |
|  | Distribution Agent……………………………………………………… |  |  |  |
|  | Consultants…………………………………………………………… |  |  |  |
|  | Legal Advisors……………………………………………………… |  |  |  |
|  | Tax Advisors…………………………………………………… |  |  |  |
|  | 2. Administrative Expenses |  |  |  |
|  | 3. Investor Identification: |  |  |  |
|  | Notice/Publishing Approved Plan……………………………………… |  |  |  |
|  | Claimant Identification…………………………………………………… |  |  |  |
|  | Claims Processing……………………………………………………… |  |  |  |
|  | Web Site Maintenance/Call Center…………………………………… |  |  |  |
|  | 4. Fund Administrator Bond |  |  |  |
|  | 5. Miscellaneous |  |  |  |
|  | 6. FAIR Reporting Expenses |  |  |  |
|  | *Total Plan Implementation Expenses Not Paid by the Fund* |  |  |  |
| Line 15c | *Tax Administrator Fees & Bonds Not Paid by the Fund* |  |  |  |
|  | **Total Disbursements for Plan Administration Expenses Not Paid by the Fund** |  |  |  |
| **Line 16** | **Disbursements to Court/Other Not Paid by the Fund:** |  |  | N/A |
| Line 16a | *Investment Expenses/CRIS Fees* |  |  |  |
| Line 16b | *Federal Tax Payments* |  |  |  |

**STANDARDIZED FUND ACCOUNTING REPORT for SRA Management LLC, et al. - Cash Basis**
Receivership; Civil Court Docket No. 3:16-cv-01386-EMC
Reporting Period 1/01/2020 to 3/31/2020

| | Total Disbursements to Court/Other Not Paid by the Fund: | | | |
|---|---|---|---|---|
| Line 17 | DC & State Tax Payments | | | |
| Line 18 | No. of Claims: | | | |
| Line 18a | # of Claims Received This Reporting Period………………………………………………………………… | | | |
| Line 18b | # of Claimants Since Inception of Fund…………………………………………………………… | | | |
| Line 19 | No. of Claimants/Investors: | | | |
| Line 19a | # of Claimants/Investors Paid This Reporting Period……………………………………………… | | | |
| Line 19b | # of Claimants/Investors Paid Since Inception of Fund………………………………………… | | | |

Receiver:

By: /s/ Kathy Bazoian Phelps

(signature)

_____

Kathy Bazoian Phelps

_____

Receiver

Date: 4.15.20