1  KATHY BAZOIAN PHELPS (State Bar No. 155564)
   *kphelps@diamondmccarthy.com*
2  DIAMOND MCCARTHY LLP
   1999 Avenue of the Stars, Suite 1100
3  Los Angeles, California 90067-4402
   Telephone:    (310) 651-2997
4
5  *Successor Receiver*

6

7

8

9              **UNITED STATES DISTRICT COURT**

10             **NORTHERN DISTRICT OF CALIFORNIA**

11                **SAN FRANCISCO DIVISION**

12
   SECURITIES AND EXCHANGE              Case No. 3:16-cv-01386-EMC
13 COMMISSION,
                                        **DECLARATION OF KATHY BAZOIAN**
14              Plaintiff,              **PHELPS IN SUPPORT OF SIXTH INTERIM**
                                        **ADMINISTRATIVE MOTION FOR AN**
15        v.                            **ORDER PURSUANT TO LOCAL RULE 7-11**
                                        **FOR THE APPROVAL OF FEES AND**
16 JOHN V. BIVONA; SADDLE RIVER         **EXPENSES FOR THE SUCCESOR**
   ADVISORS, LLC; SRA                   **RECEIVER, DIAMOND McCARTHY LLP,**
17 MANAGEMENT ASSOCIATES,               **MILLER KAPLAN ARASE LLP AND**
   LLC; FRANK GREGORY                   **SCHINNER & SHAIN  THROUGH JUNE 30,**
18 MAZZOLA,                             **2020**

19              Defendants, and

20 SRA I LLC; SRA II LLC; SRA III
   LLC; FELIX INVESTMENTS, LLC;
21 MICHELE J. MAZZOLA; ANNE
   BIVONA; CLEAR SAILING GROUP           Date:   No Hearing Set
22 IV LLC; CLEAR SAILING GROUP V         Time:   No Hearing Set
   LLC,                                  Judge:  Edward M. Chen
23
                Relief Defendants.
24

25

26

27

28

DECLARATION OF KATHY BAZOIAN PHELPS IN SUPPORT OF SIXTH INTERIM
                                           ADMINISTRATIVE MOTION FOR FEES AND EXPENSES

I, Kathy Bazoian Phelps, declare:

1.    Pursuant to this Court's Revised Order Appointing Receiver, entered on February 28, 2019, I was appointed as the successor receiver ("Receiver") in this case.  I am also an attorney duly licensed to practice in the State of California and am senior counsel at the firm of Diamond McCarthy LLP ("Diamond McCarthy").  I have personal knowledge of the matters set forth below and if called as a witness, I would and could testify competently to the matters stated herein.

2.    This declaration is made in support of the Sixth Interim Administrative Motion for an Order Pursuant to Local Rule 7-11 for the Approval of Fees and Expenses for the Successor Receiver, Diamond McCarthy LLP, Miller Kaplan Arase LLC, and Schinner & Shain LLP through June 30, 2020 ("Motion").

3.    Attached hereto as Exhibit "1" is a financial summary of the receivership estate for the second quarter 2020, as of June 30, 2020. The financial summary sets forth the cash on hand in the estate. The summary also includes the known accrued but unpaid administration expenses through June 30, 2020, and the net unencumbered cash of the estate after deducting the known incurred expenses, including the fees and costs subject to this Motion and including holdbacks.

4.    Attached hereto as Exhibit "2" is the Standardized Fund Accounting Report for the Motion Period, prepared on the form requested by the SEC to reflect the cash activity in the case during this period.

5.    Pursuant to my proposal for my appointment, and in recognition of the efficiencies and benefits to the estate in my role as Receiver that I can also address legal issues arising in the estate, I have divided my time between the following 6 billing categories:

2598-00011 – Case Administration

2598-00012 – Receiver Administrative Services

2598-00013 – Claims Administration/Objection

2598-00014 – Asset Analysis and Recovery

2598-00016 – Plan Implementation

6.    The detailed time entries reflecting the time spent in each of these categories is attached hereto as Exhibit "3."

2

Case No. 3:16-cv-01386-EMC          DECLARATION OF KATHY BAZOIAN PHELPS IN SUPPORT OF SIXTH INTERIM
ADMINISTRATIVE MOTION FOR FEES AND EXPENSES

7.    While my standard hourly rate is $675.00, I have discounted my hourly rate to $425.00 for Matters 11, 13-16, thereby generating savings to the estate.  For Matter 2598-00012, I have discounted my hourly rate to $130.00.

2598-00011 – Case Administration

8.    With respect to Category 2598-00011, I performed 11.40 hours of services for total fees of $4,845.00 for the period of April 1, 2020 through June 30, 2020 ("Motion Period"). Attached as Exhibit "3-1" hereto are true and correct copies of billing statements itemizing the services provided and costs incurred for Category 2598-00011.

9.    Prior to my involvement in this case, this case was pending for almost three years. I have worked efficiently and economically to move this case forward.  During the Motion Period, I have taken actions to manage the administration of the case, including issues dealing with financial reporting and banking. I managed the funds of the receivership estate and handled banking and the accounts at Wells Fargo Bank.

10.   During the Motion Period, I have continued to communicate with investors who had inquiries on a number of matters, including the status of the case and the receivership estate, claims, tax issues, and upcoming motions.  I have also prepared a status report with the Court regarding my activities in the case.

2598-00012 – Administrative Services

11.   I have billed the administrative services that I, as well as my paralegals, provided to the estate to this category.  I have discounted my hourly rate and the hourly rates of my paralegal support to $130.00.   Attached as Exhibit "3-2" hereto are true and correct copies of billing statements itemizing the services provided for Category 2598-00012.  In this category, with the assistance of my paralegals, we performed 19.10 of services for the amount of $2,509.00.

12.   Services performed in this category include but are not limited to updating the master service list with new information, addressing service issues, monitoring and updating the receiver's website, and finalizing, filing, and serving various motions.  I have also billed communications with investors on purely administrative matters in this category.

2598-00013 – Claims Administration and Objection

3

Case No. 3:16-cv-01386-EMC                DECLARATION OF KATHY BAZOIAN PHELPS IN SUPPORT OF SIXTH INTERIM
ADMINISTRATIVE MOTION FOR FEES AND EXPENSES

13.  With respect to Category 2598-00013, I performed 2.50 hours of services for total fees of $1,062.50.  Attached as Exhibit "3-3" hereto are true and correct copies of billing statements itemizing the services provided for Category 2598-00013.

14.  Shortly after my appointment, I issued and served a new claims bar date notice to creditors and investors who had not previously received notice of an opportunity to file claims. This new notice provided a final chance for creditors and investors to file claims by May 14, 2019. I have not received any late filed claims after that date.

15.  During the Motion Period, I reviewed the SEC objection to the claim of Joshua Cilano and prepared a response on issues that involved the estate's position.

16.  I also prepared a motion to object to guarantee claims in connection with the approval of the distribution plan.

2598-00014 – Asset Analysis and Recovery

17.  With respect to Category 2598-00014, I performed 19.10 hours of services for total fees of $8,117.50.  Attached as Exhibit "3-4" hereto are true and correct copies of billing statements itemizing the services provided for Category 2598-00014.

18.  During the Motion Period, I finalized discussions with Equity Acquisition Corporation ("EAC") and Carsten Klein and resolved all outstanding issues between EAC and the receivership estate. I gathered additional facts, and reviewed and analyzed issues pertaining to a possible settlement with EAC.  I reached a settlement with EAC and the Court approved the motion seeking approval of the agreement. Following court approval, I worked with Mr. Klein in preparing an delivering documentation to arrange for the transfer of securities under the agreement. I also communicated with my brokerage firm and prepared the necessary documentation to transfer securities pursuant to the terms of the agreement.

19.  I also reached a settlement regarding the competing claims to funds located in the John Bivona Esq. account, which is part of Mr. Bivona's individual bankruptcy proceedings. I negotiated and documented a settlement between the estate, the Eliv Group, and the Bivona trustee, which settlement was approved by the Court. The parties reached a settlement that provided for payment of all of the funds in the accounts in the name of the receivership entities and half of the

4

DECLARATION OF KATHY BAZOIAN PHELPS IN SUPPORT OF SIXTH INTERIM
ADMINISTRATIVE MOTION FOR FEES AND EXPENSES

1   funds in the Bivona Esq. account were to be paid to the Receiver. The Eliv Group released any

2   direct claims to the funds but retained its claim in the receivership. The parties documented the

3   settlement agreement and I filed a motion seeking approval of the settlement. The settlement was

4   approved both in this Court and in the Bivona bankruptcy court.  I received two checks from TD

5   Bank in the amounts of $84,470.43 and $216,373.19 which were deposited into the Receivership

6   checking account.

7        20.  I continued to make demand on Ben Sabrin to return the 6,250 shares of MongoDB, or

8   the value thereof, that he owes to the estate. Mr. Sabrin failed and refused to deliver what he owes

9   to the estate, so it was necessary for me to commence litigation. With the assistance of my counsel,

10  I drafted and filed a complaint to sue Mr. Sabrin for the return of the shares. The initial case

11  management conference was held. The parties discussed settlement generally but have not yet

12  reached a resolution of the disputed issues.

13  2598-00016 – Plan Implementation

14       21.  With respect to Category 2598-00016, I along with the assistance of a paralegal,

15  performed 64.40 hours of services for total fees of $27,370.00.  Attached as Exhibit "3-5" hereto

16  are true and correct copies of billing statements itemizing the services provided for Category 2598-

17  00016.

18       22.  This category includes services provided to the estate in connection with tax issues that

19  are extremely complex and unsettled.

20       23.  Following my appointment, on June 27, 2019, the Court considered my Comments to

21  the then-pending competing distribution plans filed by the SEC, the SRA Funds Investor Group

22  ("Investor Group"), as well as by me.  At the hearing, the Investor Group requested, and the Court

23  and I agreed, that I should obtain a tax opinion regarding complicated aspects of my proposed Plan

24  of Distribution ("Plan").

25       24.  I consulted with Miller Kaplan in order for that firm to serve as tax advisors to the

26  estate and for the firm to render a tax opinion.  I communicated with Miller Kaplan extensively

27  regarding its handling of tax issues and in order to obtain tax advice.  I also consulted with my

28  counsel on tax issues and implications.

25.  The SEC recommended that I retain securities counsel to ensure that the anticipated sale and transfer of securities under the Plan were compliant with, or exempt from, securities regulations.  I thus consulted with and decided to engage Schinner & Shain LLP to render a securities opinion.

26.  Through numerous discussions with Miller Kaplan, I learned that there may be alternative approaches to address tax issues.  Thus, on August 9, 2019, I filed an administrative motion requesting the Court to excuse me from providing a tax opinion by the Court's suggested deadline of August 9, 2019, and requesting that I file a motion to employ tax and securities professionals and seek instructions no later than August 15, 2019 (Dkt. No. 512).  On August 13, 2019, the Court granted my requests (Dkt. No. 514).  I filed the Motion to (1) Employ Miller Kaplan as Tax Advisor; (2) Employ Schinner & Shain LLP as Securities Counsel; and (3) For Instructions, which I filed on August 15, 2019 ("Motion to Employ and For Instructions") (Dkt. No. 516).

27.  Based upon the Investor Group's response to the Motion to Employ and For Instructions, further briefing and an additional hearing was required.  I attended the hearing on October 2019 at which the Investor Group requested that I and my professionals consider alternatives that were raised but not explored by the Investor Group's professional. The Court asked me to work with my professionals and to file a supplement addressing the tax questions raised by the Investor Group.  I thereafter engaged in extensive discussions with my professionals to address all of the questions raised on the tax issues and to address securities issues that would also be raised if the Investor Group alternative approaches to distribution were considered. As a result of the discussions and analysis, a Supplement was prepared and filed with the Court in connection with a continued hearing that had been scheduled for December 19, 2019.

28.  During the subject reporting period, I continued to provide services that resulted in Court approval of a distribution plan. The court continued the hearing on motions relating to taxes and the distribution plan to January 30, 2019 at 1:30 p.m. The Investor Group filed a Response to my Supplement and the Plan, asking the Court, among other things, to decline to authorize the Receiver to file qualified settlement fund tax returns or to obtain valuations of securities for tax

purposes. Both the Receiver and the SEC filed Replies to the Investor Group's Response. At the hearing, the Court made preliminary findings regarding the distribution plan and asked me to file a motion for final approval of the plan.

11.     I filed a motion for final approval of the distribution plan, which was set for hearing on May 13, 2020. I also filed a motion objecting to guaranty claims and seeking instructions regarding the constitution of the Investor Advisory Committee (the "IAC"), and the SEC filed an objection to the claims of Joshua Cilano and Michelle Mazzola. The Court conducted a hearing by Zoom conference and extensive discussion took place on the record regarding the Plan and the related motions. The Court approved the Plan with potential future adjustments relating to failed investment claims and the claim of Joshua Cilano, and an Amended Order was entered on May 25, 2020 [Doc. 613].

12.     Following Court approval of the Plan, I met with the IAC regarding implementation of the Plan. We have met several times and have discussed the disposition of both the publicly traded securities as well as the pre-IPO securities.

13.     I began preparation of the distribution schedules for the publicly traded securities so that I could be prepared to file a motion seeking approval of the exact distributions to made and the sale of securities to fund the Plan Fund and the Tax Holding Account.

Expenses

29.  In connection with services performed, I have also incurred reasonable and necessary costs in the amount of $388.39, which consists primarily of costs relating to court filings. The detail of the costs incurred is attached hereto as Exhibit "3-6."

30.  I have read the Motion and the billing statements attached to my declaration.  To the best of my knowledge, information and belief formed after reasonable inquiry, all the fees and expenses requested in the attached billing statements are true and correct and the Motion complies with the Billing Instructions for Receivers in Civil Actions Commenced by the U.S. Securities and Exchange Commission.

31.  The fees that I and my staff have charged are reasonable, necessary, and commensurate with the skill and experience required for the activity performed.  I respectfully submit that neither

7

I nor my staff has expended time unnecessarily and that I have rendered efficient and effective services.

32.  In seeking reimbursement of services for which I purchased or contracted for from a third party, I have only requested reimbursement for the amount billed by the third-party vendor and paid to the vendor.  I have not made a profit on such reimbursable services.  I have not included in the amount for which reimbursement is sought the amortization of the cost of any investment, equipment, or capital outlay.

33.  The detail relating to the fees and expenses of Miller & Kaplan and Schinner and Shain are set forth in the Declarations of Julia Damasco and Fred Koenen, respectively, filed concurrently herewith.  I have reviewed their billing statements and believe that the fees and expenses charged are reasonable and were necessary in this case. To the best of my knowledge, information and belief formed after reasonable inquiry, all the fees and expenses requested in their billing statements are true and correct and the Motion complies with the Billing Instructions for Receivers in Civil Actions Commenced by the U.S. Securities and Exchange Commission.

34. I have conferred with counsel for the Securities and Exchange Commission and counsel for Progresso Ventures, and I am advised that they do not oppose the Motion. Counsel for the SRA Investor Group has declined to take a position on the Motion. A stipulation with all parties was deemed impractical given, among other things, the entry of judgment against defendants and pending bankruptcy of defendant John Bivona.

I declare under penalty of perjury that the foregoing is true and correct.  Executed on this 27th day of August 2020 at Los Angeles, California.

*/s/ Kathy Bazoian Phelps*
Kathy Bazoian Phelps

DECLARATION OF KATHY BAZOIAN PHELPS IN SUPPORT OF SIXTH INTERIM ADMINISTRATIVE MOTION FOR FEES AND EXPENSES

# EXHIBIT 1

**Receivership Estate of SRA Management Associates, LLC et al**
**2nd Quarter 2020 - Cash Receipts and Disbursements**

**Checking #0063**

| Date | Notes | Deposits | Withdrawals | Balance |
|---|---|---|---|---|
| 4/1/2020 | Opening Balance | | | 17,381.27 |
| 5/27/2020 | deposit - Bivona TD funds | $84,470.43 | | $101,851.70 |
| 5/27/2020 | deposit - Bivona Esq TD funds | $216,373.19 | | 318,224.89 |
| 6/25/2020 | Receiver's costs 1st Qtr | | $145.00 | |
| 6/25/2020 | Diamond McCarthy costs 1stQtr | | $169.43 | |
| 6/25/2020 | Schinner & Shain costs 1st Qtr | | $622.06 | |
| 6/25/2020 | Schinner & Shain fees 1st Qtr | | $2,450.00 | |
| 6/25/2020 | Oxis Capital - second installment flat fee | | $25,000.00 | |
| 6/25/2020 | Diamond McCarthy fees 1st Qtr | | $25,963.20 | |
| 6/25/2020 | Receiver fees 1st Qtr. | | $60,046.80 | |
| | Ending Balance | | | 203,828.40 |

**Brokerage #2849 (Mutual Fund)**

| Date | Notes | Deposits | Withdrawals | Balance |
|---|---|---|---|---|
| 4/1/2020 | Opening Balance | | | $94,290.67 |
| 4/1/2020 | dividend reinvested | $67.77 | | $94,358.44 |
| 5/1/2020 | dividend reinvested | $18.81 | | $94,377.25 |
| 6/1/2020 | dividend reinvested | $12.12 | | $94,389.37 |
| | Ending Balance | | | $94,389.37 |

**Brokerage #7306 (Anna Bivona funds)**

| Date | Notes | Deposits | Withdrawals | Balance |
|---|---|---|---|---|
| 4/1/2020 | Opening Balance | | | $502,395.56 |
| 4/30/2020 | dividend reinvested | $4.12 | | $502,399.68 |
| 5/29/2020 | dividend reinvested | $4.26 | | $502,403.94 |
| 6/30/2020 | dividend reinvested | $4.12 | | $502,408.06 |
| | Ending Balance | | | $502,408.06 |

**Cash Position of Receivership Estate of SRA Management Associates, LLC et al**
**As of June 30, 2020**

**Cash**

| | | |
|---|---|---|
| Checking | | $203,828.40 |
| Money Market | | $94,389.37 |
| Anna Bivona Funds | | $502,408.06 |
| | Subtotal | $800,625.83 |

**Holdbacks**

| | |
|---|---|
| Sherwood Partners, Former Receiver | $144,627.51 |
| Kathy Bazoian Phelps, Receiver | $64,541.77 |

| | | |
|---|---|---|
| Diamond McCarthy | | $19,631.54 |
| Miller Kaplan | | $8,493.12 |
| Schinner & Shain | | $3,761.24 |
| | Subtotal | **$241,055.18** |

**Accrued Fees and Costs**

| | | |
|---|---|---|
| Receiver 2nd Qtr 2020 fees | | $43,904.00 |
| Receiver 2nd Qtr 2020 costs | | $388.39 |
| Diamond McCarthy 2nd Qtr 2020 fees | | $29,398.90 |
| Diamond McCarthy 2nd Qtr 2020 costs | | $919.78 |
| Miller Kaplan Arase | | $17,989.20 |
| Schinner & Shain | | $900 |
| | Subtotal | **$93,500.27** |

# EXHIBIT 2

**STANDARDIZED FUND ACCOUNTING REPORT for SRA Management LLC, et al. - Cash Basis**
Receivership; Civil Court Docket No. 3:16-cv-01386-EMC
Reporting Period 4/01/2020 to 6/30/2020

| | FUND ACCOUNTING (See Instructions): | Detail | Subtotal | Grand Total |
|---|---|---|---|---|
| Line 1 | **Beginning Balance (As of 1/01/2020):** | | | $ 614,067.50 |
| | Wells Fargo Bank Checking | | 17,381.27 | |
| | Wells Fargo Mutual Fund | | 94,290.67 | |
| | Wells Fargo Bank - Anna Bivona funds | | 502,395.56 | |
| | **Increases In Fund Balance:** | | | |
| Line 2 | **Business Income** | | | |
| Line 3 | **Cash and Securities** | | | |
| Line 4 | **Interest/Dividend Income** | | | |
| | Checking | 300,843.62 | | 300,843.62 |
| | Mutual Fund | 98.70 | | 98.70 |
| | Anna Bivona funds | 12.5 | | 12.5 |
| Line 5 | **Business Asset Liquidation** | | | |
| Line 6 | **Personal Asset Liquidation** | | | |
| Line 7 | **Third-Party Litigation Income** | | | |
| Line 8 | **Miscellaneous - Other  (transfer from Mutual Fund)** | | | |
| | **Total Funds Available (Lines 1-8):** | | | $ 915,022.32 |
| | *Decreases In Fund Balance:* | | | 114,396.49 |
| Line 9 | **Disbursements to Investors** | | | $ - |
| Line 10 | **Disbursements for Receivership Operations** | | | |
| *Line 10a* | *Disbursements to Receiver or Other Professionals* | | 114,396.49 | |
| *Line 10b* | *Business Asset Expenses* | | | |
| *Line 10c* | *Personal Asset Expenses* | | | |
| *Line 10d* | *Investment Expenses* | | | |
| *Line 10e* | *Third-Party Litigation Expenses* | | | |
| | *1. Attorney Fees* | | | |
| | *2. Litigation Expenses* | | | |
| | *Total Third-Party Litigation Expenses* | | | |
| *Line 10f* | *Tax Administrator Fees and Bonds* | | | |
| *Line 10g* | *Federal and State Tax Payments* | | | |
| | *Other (Transfer from Mutual Fund to Checking)* | | | |
| | **Total Disbursements for Receivership Operations** | | | 114,396.49 |
| Line 11 | **Disbursements for Distribution Expenses Paid by the Fund:** | | | N/A |
| *Line 11a* | *Distribution Plan Development Expenses:* | | | |
| | 1. Fees | | | |
| | Fund Administration…………………………………… | | | |
| | Independent Distribution Consultation (IDC)…………………………… | | | |
| | Distribution Agent……………………………………… | | | |
| | Consultants……………………………………… | | | |
| | Legal Advisors…………………………………… .. | | | |
| | Tax Advisors…………………………………… | | | |
| | 2. Administrative Expenses | | | |
| | 3. Miscellaneous | | | |
| | Total Plan Development Expenses | | | |
| *Line 11b* | *Distribution Plan Implementation Expenses:* | | | |
| | 1. Fees | | | |
| | Fund Administrator…………………………………… | | | |
| | IDC……………………………………… .. | | | |
| | Distribution Agent……………………………………… | | | |
| | Consultants……………………………………… | | | |
| | Legal Advisors…………………………………… .. | | | |
| | Tax Advisors…………………………………… | | | |
| | 2. Administrative Expenses | | | |
| | 3. Investor Identification: | | | |
| | Notice/Publishing Approved Plan | | | |
| | Claimant Identification | | | |
| | Claims Processing | | | |
| | Web Site Maintenance/Call Center | | | |
| | 4. Fund Administrator Bond | | | |

**STANDARDIZED FUND ACCOUNTING REPORT for SRA Management LLC, et al. - Cash Basis**
Receivership; Civil Court Docket No. 3:16-cv-01386-EMC
Reporting Period 4/01/2020 to 6/30/2020

| | | | | | |
|---|---|---|---|---|---|
| | | 5.  Miscellaneous | | | |
| | | 6.  Federal Account for Investor Restitution (FAIR) Reporting Expenses | | | |
| | | *Total Plan Implementation Expenses* | | | |
| | | **Total Disbursements for Distribution Expenses Paid by the Fund** | | | |
| **Line 12** | | **Disbursements to Court/Other:** | | | |
| | Line 12a | *Investment Expenses/Court Registry Investment System (CRIS) Fees* | | | |
| | Line 12b | *Federal Tax Payments* | | | |
| | | **Total Disbursements to Court/Other** | | | |
| | | **Total Funds Disbursed (Lines 9-11)** | | | 114,396.49 |
| **Line 13** | | **Ending Balance (As of 12/31/2019)** | | | |
| **Line 14** | | **Ending Balance of Fund - Not Assets:** | | | |
| | Line 14a | *Cash & Cash Equivalents* | | | |
| | | | Checking | 203,828.40 | 203,828.40 |
| | | | Mutual Fund | 94,389.37 | 94,389.37 |
| | | | Anna Bivona funds | 502,408.06 | 502,408.06 |
| | Line 14b | *Investments*_____ | | | |
| | Line 14c | *Other Assets or Uncleared Funds* | | | |
| | | **Total Ending Balance of Fund - Not Assets** | | | $   800,625.83 |

**OTHER SUPPLEMENTAL INFORMATION:**

| | | | Detail | Subtotal | Grand Total |
|---|---|---|---|---|---|
| | | *Report of Items NOT To Be Paid by the Fund:* | | | |
| **Line 15** | | **Disbursements for Plan Administration Expenses Not Paid by the Fund:** | | | N/A |
| | Line 15a | *Plan Development Expenses Not Paid by the Fund:* | | | |
| | | 1.  Fees | | | |
| | | Fund Administrator………………………………………………… | | | |
| | | IDC………………………………………………………………… | | | |
| | | Distribution Agent………………………………………………… | | | |
| | | Consultants……………………………………………….. | | | |
| | | Legal Advisors…………………………………………… | | | |
| | | Tax Advisors…………………………………………… | | | |
| | | 2.  Administrative Expenses | | | |
| | | 3.  Miscellaneous | | | |
| | | *Total Plan Development Expenses Not Paid by the Fund* | | | |
| | Line 15b | *Plan Implementation Expenses Not Paid by the Fund:* | | | |
| | | 1.  Fees | | | |
| | | Fund Administrator…………………………………………… | | | |
| | | IDC…………………………………………………………… | | | |
| | | Distribution Agent………………………………………… | | | |
| | | Consultants…………………………………………… | | | |
| | | Legal Advisors……………………………………… | | | |
| | | Tax Advisors………………………………………… | | | |
| | | 2.  Administrative Expenses | | | |
| | | 3.  Investor Identification: | | | |
| | | Notice/Publishing Approved Plan……………………………… | | | |
| | | Claimant Identification…………………………………… | | | |
| | | Claims Processing……………………………………… | | | |
| | | Web Site Maintenance/Call Center……………………………… | | | |
| | | 4.  Fund Administrator Bond | | | |
| | | 5.  Miscellaneous | | | |
| | | 6.  FAIR Reporting Expenses | | | |
| | | *Total Plan Implementation Expenses Not Paid by the Fund* | | | |
| | Line 15c | *Tax Administrator Fees & Bonds Not Paid by the Fund* | | | |
| | | **Total Disbursements for Plan Administration Expenses Not Paid by the Fund** | | | |
| **Line 16** | | **Disbursements to Court/Other Not Paid by the Fund:** | | | N/A |
| | Line 16a | *Investment Expenses/CRIS Fees* | | | |
| | Line 16b | *Federal Tax Payments* | | | |

**STANDARDIZED FUND ACCOUNTING REPORT for SRA Management LLC, et al. - Cash Basis**
**Receivership; Civil Court Docket No. 3:16-cv-01386-EMC**
**Reporting Period 4/01/2020 to 6/30/2020**

| | Total Disbursements to Court/Other Not Paid by the Fund: | | | |
|---|---|---|---|---|
| **Line 17** | **DC & State Tax Payments** | | | |
| **Line 18** | **No. of Claims:** | | | |
| *Line 18a* | # of Claims Received This Reporting Period…………………………………………………………….. | | | |
| *Line 18b* | # of Claimants Since Inception of Fund………………………………………………………………… | | | |
| **Line 19** | **No. of Claimants/Investors:** | | | |
| *Line 19a* | # of Claimants/Investors Paid This Reporting Period……………………………………………… | | | |
| *Line 19b* | # of Claimants/Investors Paid Since Inception of Fund………………………………………… | | | |

Receiver:

By:  */s/ Kathy Bazoian Phelps*

   (signature)

_____

Kathy Bazoian Phelps
_____

Receiver

Date: 8.6.20

# EXHIBIT 3-1



**1999 Avenue of the Stars**
**11th Floor**
**Century City, CA  90067**

**Fed. Tax I.D. #76-0631446**

Kathy Bazoian Phelps, Receiver                                                Invoice  34929
Diamond McCarthy LLP                                                          August 5, 2020
1999 Avenue of the Stars, 11th Floor
Los Angeles,  CA  90067


ID: 2598-00011 - KBP

Re: SEC v. Saddle River Advisors, LLC

For Services Rendered Through  6/30/2020

| | | |
|---|---|---|
| Previous Balance | | 25,077.84 |
| Payments | | -8,271.00 |
| Balance Forward | | 16,806.84 |
| | | |
| Current Fees | 4,845.00 | |
| Total Current Charges | | 4,845.00 |
| | | |
| **Total Due** | | **21,651.84** |

| Open Invoices | | | | |
|---|---|---|---|---|
| **Invoice Date** | **Invoice Number** | **Original Amount** | **Payments and Credits** | **Balance** |
| 04/04/19 | 32510 | 46,210.33 | 37,574.33 | 8,636.00 |
| 07/22/19 | 32989 | 12,383.43 | 9,943.93 | 2,439.50 |
| 10/14/19 | 33411 | 9,977.73 | 8,090.73 | 1,887.00 |
| 01/14/20 | 33877 | 6,069.80 | 4,256.96 | 1,812.84 |
| 05/04/20 | 34534 | 10,302.50 | 8,271.00 | 2,031.50 |
| | **Totals** | **84,943.79** | **68,136.95** | **16,806.84** |

**Diamond McCarthy LLP**

| | |
|---|---|
| Kathy Bazoian Phelps, Receiver | August 5, 2020 |
| I.D. 2598-00011 - KBP | Invoice  34929 |
| Re: SEC v. Saddle River Advisors, LLC | Page  2 |

| Fee Recap | | | | |
|---|---|---|---|---|
| | | **Hours** | **Rate/Hour** | **Amount** |
| Kathy B. Phelps | Senior Counsel | 11.40 | 425.00 | 4,845.00 |
| | **Totals** | **11.40** | | **4,845.00** |

| Fees | | | | | |
|---|---|---|---|---|---|
| **Date** | **Atty** | **Description** | **Hours** | **Rate** | **Amount** |
| 04/02/20 | KBP | Prepare 1st Quarter 2020 cash disbursement schedule. | 0.50 | 425.00 | 212.50 |
| 04/14/20 | KBP | Research regarding revenue ruling regarding stock valuation, draft memo to M. Winthrop regarding status of valuations. | 0.50 | 425.00 | 212.50 |
| 04/17/20 | KBP | Review invoice from Schinner & Shain. | 0.20 | 425.00 | 85.00 |
| 04/18/20 | KBP | Reconcile bank records, prepare first quarter cash disbursement schedule, partial draft of SFAR 1Q 2020. | 1.20 | 425.00 | 510.00 |
| 04/20/20 | KBP | Review Court notice regarding hearing on plan and Cilano objection. | 0.10 | 425.00 | 42.50 |
| 04/24/20 | KBP | Review and approve notice regarding Zoom hearing on various motions. | 0.30 | 425.00 | 127.50 |
| 04/24/20 | KBP | Review email from J. Damasco regarding services, declaration. | 0.20 | 425.00 | 85.00 |
| 04/27/20 | KBP | Supervise counsel on notice and complaint filings, service. | 0.30 | 425.00 | 127.50 |
| 04/28/20 | KBP | Review and respond to investor regarding inquiry regarding case, claim and plan. | 0.20 | 425.00 | 85.00 |
| 04/29/20 | KBP | Communications with investors regarding Zoom hearing on plan. | 0.20 | 425.00 | 85.00 |
| 05/01/20 | KBP | Update SFAR, cash disbursement schedule, send to SEC for comment. | 1.00 | 425.00 | 425.00 |
| 05/12/20 | KBP | Review and respond to audit request for OFPP regarding claim. | 0.20 | 425.00 | 85.00 |
| 05/18/20 | KBP | Review and analyze changes proposed by J. Levine to order regarding plan and related motions. | 0.20 | 425.00 | 85.00 |
| 05/19/20 | KBP | Review and respond to email from investor regarding status, contact information. | 0.10 | 425.00 | 42.50 |
| 05/21/20 | KBP | Review and respond to investor inquiry regarding Palantir shares, distribution. | 0.10 | 425.00 | 42.50 |
| 05/29/20 | KBP | Draft memo to accountants regarding tax and distribution issues. | 0.20 | 425.00 | 85.00 |
| 06/04/20 | KBP | Communications with counsel regarding SEC position regarding pre-IPO shares, plan, fiduciary duties. | 0.30 | 425.00 | 127.50 |
| 06/11/20 | KBP | Telephone conference with accountants regarding tax returns for estate, distribution issues. | 0.90 | 425.00 | 382.50 |
| 06/11/20 | KBP | Prepare documents for accountants for tax returns. | 1.80 | 425.00 | 765.00 |
| 06/12/20 | KBP | Communication with accountant regarding documentation for tax return. | 0.10 | 425.00 | 42.50 |
| 06/16/20 | KBP | Communications with SEC regarding other professionals, with WFB regarding commissions. | 0.20 | 425.00 | 85.00 |

**Diamond McCarthy LLP**

| | | | | | |
|---|---|---|---|---|---|
| Kathy Bazoian Phelps, Receiver | | | | | August 5, 2020 |
| I.D. 2598-00011 - KBP | | | | | Invoice  34929 |
| Re: SEC v. Saddle River Advisors, LLC | | | | | Page 3 |

| Date | Atty | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 06/17/20 | KBP | Communications with counsel regarding amending and filing tax returns. | 0.20 | 425.00 | 85.00 |
| 06/18/20 | KBP | Review and respond to email from J. Long regarding request for information regarding receivership, brokerage account. | 0.20 | 425.00 | 85.00 |
| 06/18/20 | KBP | Review and respond to email from J. McChesney regarding commission structure, coordinates for transfers. | 0.20 | 425.00 | 85.00 |
| 06/21/20 | KBP | Finalize first quarter status conference. | 0.50 | 425.00 | 212.50 |
| 06/21/20 | KBP | Prepare second quarter 2020 cash disbursement schedule. | 0.40 | 425.00 | 170.00 |
| 06/29/20 | KBP | Communications with professionals regarding payment of first quarter fees, second quarter. | 0.60 | 425.00 | 255.00 |
| 06/29/20 | KBP | Communications with banks and brokerage firms regarding distribution. | 0.30 | 425.00 | 127.50 |
| 06/30/20 | KBP | Communications with financial institutions regarding Solis shares, brokerage account. | 0.20 | 425.00 | 85.00 |
| | | **Total Fees** | **11.40** | | **4,845.00** |

**Diamond McCarthy LLP**

| | |
|---|---|
| Kathy Bazoian Phelps, Receiver | August 5, 2020 |
| I.D. 2598-00011 - KBP | Invoice  34929 |
| Re: SEC v. Saddle River Advisors, LLC | Page  4 |

| | |
|---|---|
| **Total Fees and Disbursements** | **4,845.00** |
| **Total Current Charges** | **4,845.00** |
| Balance Forward | 16,806.84 |
| **Total Amount Due** | **21,651.84** |

# EXHIBIT 3-2



**1999 Avenue of the Stars
11th Floor
Century City, CA  90067**

**Fed. Tax I.D. #76-0631446**

Kathy Bazoian Phelps, Receiver
Diamond McCarthy LLP
1999 Avenue of the Stars, 11th Floor
Los Angeles,  CA  90067

Invoice  34930

August 5, 2020

ID: 2598-00012 - KBP

Re: Receiver Administrative Services

For Services Rendered Through  6/30/2020

| | | |
|---|---|---:|
| Previous Balance | | 6,506.30 |
| Payments | | -2,858.80 |
| Balance Forward | | 3,647.50 |
| | | |
| Current Fees | 2,509.00 | |
| Total Current Charges | | 2,509.00 |
| | | |
| **Total Due** | | **6,156.50** |

| Open Invoices | | | | | |
|---|---|---|---:|---:|---:|
| **Invoice Date** | **Invoice Number** | | **Original Amount** | **Payments and Credits** | **Balance** |
| 04/04/19 | 32511 | | 3,107.00 | 2,485.60 | 621.40 |
| 07/22/19 | 32995 | | 7,748.00 | 6,198.40 | 1,549.60 |
| 10/14/19 | 33412 | | 2,171.00 | 1,736.80 | 434.20 |
| 01/14/20 | 33878 | | 1,092.00 | 764.40 | 327.60 |
| 05/04/20 | 34535 | | 3,573.50 | 2,858.80 | 714.70 |
| | | **Totals** | **17,691.50** | **14,044.00** | **3,647.50** |

**Diamond McCarthy LLP**

| | |
|---|---|
| Kathy Bazoian Phelps, Receiver | August 5, 2020 |
| I.D. 2598-00012 - KBP | Invoice  34930 |
| Re: Receiver Administrative Services | Page  2 |

| Fee Recap | | | | |
|---|---|---|---|---|
| | | **Hours** | **Rate/Hour** | **Amount** |
| Kathy B. Phelps | Senior Counsel | 6.00 | 130.00 | 780.00 |
| Erika R. Shannon | Paralegal | 12.30 | 130.00 | 1,599.00 |
| Hillary D. Nguyen | Paralegal | 1.00 | 130.00 | 130.00 |
| | **Totals** | **19.30** | | **2,509.00** |

| Fees | | | | | |
|---|---|---|---|---|---|
| **Date** | **Atty** | **Description** | **Hours** | **Rate** | **Amount** |
| 04/01/20 | KBP | Manage website content, filing issues. | 0.60 | 130.00 | 78.00 |
| 04/01/20 | HDN |  Review K. Phelps request to upload 2 of documents to the filings page; download and save filings to database; upload filings to webpage and create links; check live site for functionality and errors; correspondence to K. Phelps regarding updates. | 0.30 | 130.00 | 39.00 |
| 04/01/20 | ERS | Format the Declaration of K. Phelps in Support of Reply to Opposition of Joshua Cilano. | 0.20 | 130.00 | 26.00 |
| 04/02/20 | HDN | Review K. Phelps request to upload 1 of documents to the filings page; download and save filings to database; upload filings to webpage and create links; check live site for functionality and errors; correspondence to K. Phelps regarding updates. | 0.30 | 130.00 | 39.00 |
| 04/07/20 | HDN | Review K. Phelps request to upload 1 of document to the filing page; download and save filing to database; upload filings to webpage and create link; check live site for functionality and errors; correspondence to K. Phelps regarding updates. | 0.20 | 130.00 | 26.00 |
| 04/10/20 | HDN | Review K. Phelps request to upload 1 of documents to the filings page; download and save filings to database; upload filings to webpage and create links; check live site for functionality and errors; correspondence to K. Phelps regarding updates. | 0.20 | 130.00 | 26.00 |
| 04/13/20 | KBP | Review and respond to email from M. Morris regarding valuations of pre-IPO securities. | 0.10 | 130.00 | 13.00 |
| 04/14/20 | KBP | Review and respond to investor regarding status, plan. | 0.10 | 130.00 | 13.00 |
| 04/20/20 | KBP | Draft language for receiver website for upcoming plan hearing by Zoom. | 0.20 | 130.00 | 26.00 |
| 04/27/20 | KBP | Manage website content. | 0.20 | 130.00 | 26.00 |
| 04/27/20 | KBP | Address service issues, update service list. | 0.50 | 130.00 | 65.00 |
| 04/27/20 | ERS | Format and finalize Civil Case Cover Sheet, Summons and Complaint against B. Sabrin. | 1.30 | 130.00 | 169.00 |
| 04/27/20 | ERS | Finalize and file the Zoom Hearing Notice and Proof of Service for the zoom hearing on May 13, 2020. | 0.90 | 130.00 | 117.00 |
| 04/27/20 | ERS | Serve Zoom Hearing Notice to 335+  investors and interested parties. | 2.20 | 130.00 | 286.00 |
| 04/28/20 | ERS | Meeting with team regarding filing of Sabrin summons and | 0.30 | 130.00 | 39.00 |

**Diamond McCarthy LLP**

| Kathy Bazoian Phelps, Receiver | August 5, 2020 |
|---|---|
| I.D. 2598-00012 - KBP | Invoice 34930 |
| Re: Receiver Administrative Services | Page 3 |

| Date | Atty | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| | | complaint. | | | |
| 04/28/20 | ERS | File Civil Case Cover Sheet, Summons and Complaint against B. Sabrin. | 0.60 | 130.00 | 78.00 |
| 04/28/20 | ERS | Edit and format Notice of Related Cases for the SEC v. Bivona and Sabrin cases. | 1.00 | 130.00 | 130.00 |
| 04/29/20 | KBP | Communication with investor regarding copy of plan, documents. | 0.20 | 130.00 | 26.00 |
| 04/29/20 | KBP | Review and respond to investor request for investor number. | 0.10 | 130.00 | 13.00 |
| 04/29/20 | ERS | Prepare and finalize proof of service; file and serve Notice of Related Cases for SEC v. Bivona and the Sabrin matters. | 2.40 | 130.00 | 312.00 |
| 05/06/20 | ERS | Finalize and file the Case Management Statement and Certification of Interested Parties in the Phelps v. Sabrin case. | 1.20 | 130.00 | 156.00 |
| 05/11/20 | KBP | Review and respond to investor inquiries regarding Zoom meeting. | 0.40 | 130.00 | 52.00 |
| 05/11/20 | KBP | Emails regarding Zoom hearing regarding plan and related motion. | 0.80 | 130.00 | 104.00 |
| 05/11/20 | ERS | Locate and forward Instructions for Zoom Meeting to 373 parties and investors. | 0.60 | 130.00 | 78.00 |
| 05/12/20 | KBP | Communications with investors regarding Zoom hearing. | 0.20 | 130.00 | 26.00 |
| 05/12/20 | KBP | Various emails from investors and staff regarding hearing, updates, service. | 0.40 | 130.00 | 52.00 |
| 05/13/20 | KBP | Draft language for website on Recent Updates from May 13 hearings. | 0.50 | 130.00 | 65.00 |
| 05/13/20 | ERS | Email responses to investors regarding Zoom hearing. | 0.20 | 130.00 | 26.00 |
| 05/20/20 | KBP | Review and respond to investor regarding investor i.d. number. | 0.10 | 130.00 | 13.00 |
| 05/22/20 | KBP | Manage content for website. | 0.20 | 130.00 | 26.00 |
| 05/22/20 | ERS | Edit, finalize, file and serve Declaration of K. Phelps regarding Proposed Amended Order regarding Motions; file and email Order to judge's chamber regarding same. | 1.40 | 130.00 | 182.00 |
| 05/25/20 | KBP | Review entered order, memo for posting on website. | 0.10 | 130.00 | 13.00 |
| 05/31/20 | KBP | Review and respond to inquiry from investor regarding Palantir. | 0.10 | 130.00 | 13.00 |
| 06/16/20 | KBP | Update service list for new information from investor. | 0.10 | 130.00 | 13.00 |
| 06/23/20 | KBP | Communications regarding service to investors regarding imminent distributions. | 0.60 | 130.00 | 78.00 |
| 06/23/20 | KBP | Post order on website. | 0.10 | 130.00 | 13.00 |
| 06/24/20 | KBP | Calculations of commissions for trades. | 0.40 | 130.00 | 52.00 |
| | | **Total Fees** | **19.30** | | **2,509.00** |

**Diamond McCarthy LLP**

| | |
|---|---|
| Kathy Bazoian Phelps, Receiver | August 5, 2020 |
| I.D. 2598-00012 - KBP | Invoice  34930 |
| Re: Receiver Administrative Services | Page  4 |

| | |
|---|---|
| **Total Fees and Disbursements** | **2,509.00** |
| **Total Current Charges** | **2,509.00** |
| Balance Forward | 3,647.50 |
| **Total Amount Due** | **6,156.50** |

# EXHIBIT 3-3



**1999 Avenue of the Stars**
**11th Floor**
**Century City, CA  90067**

**Fed. Tax I.D. #76-0631446**

Kathy Bazoian Phelps, Receiver                                           Invoice  34931
Diamond McCarthy LLP                                                     August 5, 2020
1999 Avenue of the Stars, 11th Floor
Los Angeles,  CA  90067

ID: 2598-00013 - KBP

Re: Claims Administration/Objections

For Services Rendered Through  6/30/2020

| | |
|---|---:|
| Previous Balance | 14,454.25 |
| Payments | -6,970.00 |
| Balance Forward | 7,484.25 |
| | |
| Current Fees 1,062.50 | |
| Total Current Charges | 1,062.50 |
| | |
| **Total Due** | **8,546.75** |

| Open Invoices | | | | |
|---|---|---|---|---|
| **Invoice Date** | **Invoice Number** | **Original Amount** | **Payments and Credits** | **Balance** |
| 07/22/19 | 32991 | 21,207.50 | 16,966.00 | 4,241.50 |
| 10/14/19 | 33413 | 4,377.50 | 3,502.00 | 875.50 |
| 01/14/20 | 33879 | 2,082.50 | 1,457.75 | 624.75 |
| 05/04/20 | 34536 | 8,712.50 | 6,970.00 | 1,742.50 |
| | **Totals** | **36,380.00** | **28,895.75** | **7,484.25** |

**Diamond McCarthy LLP**

| | |
|---|---|
| Kathy Bazoian Phelps, Receiver | August 5, 2020 |
| I.D. 2598-00013 - KBP | Invoice  34931 |
| Re: Claims Administration/Objections | Page  2 |

| Fee Recap | | | | |
|---|---|---|---|---|
| | | **Hours** | **Rate/Hour** | **Amount** |
| Kathy B. Phelps | Senior Counsel | 2.50 | 425.00 | 1,062.50 |
| | **Totals** | **2.50** | | **1,062.50** |

| Fees | | | | | |
|---|---|---|---|---|---|
| **Date** | **Atty** | **Description** | **Hours** | **Rate** | **Amount** |
| 04/01/20 | KBP | Review SEC reply regarding Cilano claim, further drafting of receiver reply and declaration. | 1.50 | 425.00 | 637.50 |
| 04/01/20 | KBP | Review additional information from SEC regarding Cilano objection, revise reply and declaration. | 0.80 | 425.00 | 340.00 |
| 05/15/20 | KBP | Draft memo regarding facts regarding Cilano's knowledge regarding claim objection. | 0.20 | 425.00 | 85.00 |
| | | **Total Fees** | **2.50** | | **1,062.50** |

**Diamond McCarthy LLP**

| | |
|---|---|
| Kathy Bazoian Phelps, Receiver | August 5, 2020 |
| I.D. 2598-00013 - KBP | Invoice  34931 |
| Re: Claims Administration/Objections | Page  3 |

| | |
|---|---:|
| **Total Fees and Disbursements** | **1,062.50** |
| **Total Current Charges** | **1,062.50** |
| Balance Forward | 7,484.25 |
| **Total Amount Due** | **8,546.75** |

EXHIBIT 3-4



**1999 Avenue of the Stars
11th Floor
Century City, CA  90067**

**Fed. Tax I.D. #76-0631446**

Kathy Bazoian Phelps, Receiver
Diamond McCarthy LLP
1999 Avenue of the Stars, 11th Floor
Los Angeles,  CA  90067

Invoice  34932

August 5, 2020

ID: 2598-00014 - KBP

Re:  Asset Analysis and Recovery

For Services Rendered Through  6/30/2020

| | |
|---|---:|
| Previous Balance | 25,121.75 |
| Payments | -12,852.00 |
| Balance Forward | 12,269.75 |
| | |
| Current Fees | 8,117.50 |
| Total Current Charges | 8,117.50 |
| | |
| **Total Due** | **20,387.25** |

| Open Invoices | | | | |
|---|---|---:|---:|---:|
| **Invoice Date** | **Invoice Number** | **Original Amount** | **Payments and Credits** | **Balance** |
| 07/22/19 | 32992 | 14,790.00 | 11,832.00 | 2,958.00 |
| 10/14/19 | 33414 | 10,412.50 | 8,330.00 | 2,082.50 |
| 01/14/20 | 33880 | 13,387.50 | 9,371.25 | 4,016.25 |
| 05/04/20 | 34537 | 16,065.00 | 12,852.00 | 3,213.00 |
| | **Totals** | **54,655.00** | **42,385.25** | **12,269.75** |

**Diamond McCarthy LLP**

| Kathy Bazoian Phelps, Receiver | August 5, 2020 |
|---|---|
| I.D. 2598-00014 - KBP | Invoice 34932 |
| Re: Asset Analysis and Recovery | Page 2 |

| Fee Recap | | | | |
|---|---|---|---|---|
| | | **Hours** | **Rate/Hour** | **Amount** |
| Kathy B. Phelps | Senior Counsel | 19.10 | 425.00 | 8,117.50 |
| | **Totals** | **19.10** | | **8,117.50** |

| Fees | | | | | |
|---|---|---|---|---|---|
| **Date** | **Atty** | **Description** | **Hours** | **Rate** | **Amount** |
| 04/03/20 | KBP | Review and analyze memo and documents regarding Sabrin complaint. | 0.30 | 425.00 | 127.50 |
| 04/03/20 | KBP | Communications with C. Klein regarding Palantir share transfer. | 0.20 | 425.00 | 85.00 |
| 04/06/20 | KBP | Review Bivona trustee order regarding settlement, communications regarding turnover of funds. | 0.40 | 425.00 | 170.00 |
| 04/06/20 | KBP | Review emails regarding Palantir shares, communications with A. Gorman. | 0.20 | 425.00 | 85.00 |
| 04/07/20 | KBP | Telephone conference with C. Klein regarding transfer of Palantir shares. | 0.20 | 425.00 | 85.00 |
| 04/07/20 | KBP | Review and comment on draft Sabrin complaint. | 0.70 | 425.00 | 297.50 |
| 04/09/20 | KBP | Review draft letter to TD Bank regarding Bivona funds, communications with counsel and Wells Fargo regarding transfer of funds. | 0.30 | 425.00 | 127.50 |
| 04/09/20 | KBP | Review completed transfer notice from C. Klein regarding Palantir, draft memo to counsel. | 0.30 | 425.00 | 127.50 |
| 04/10/20 | KBP | Review email from counsel regarding Palantir transfer of shares, language in notice. | 0.40 | 425.00 | 170.00 |
| 04/14/20 | KBP | Review emails regarding status of TD Bank funds, issues with bank closures. | 0.20 | 425.00 | 85.00 |
| 04/14/20 | KBP | Review correspondence from M. Winthrop regarding stock valuation. | 0.10 | 425.00 | 42.50 |
| 04/14/20 | KBP | Review and comment on revised Sabrin complaint. | 0.40 | 425.00 | 170.00 |
| 04/14/20 | KBP | Review and analyze draft side letter regarding Palantir share transfer. | 0.40 | 425.00 | 170.00 |
| 04/16/20 | KBP | Review communications regarding TD Bank, letter to obtain funds. | 0.10 | 425.00 | 42.50 |
| 04/18/20 | KBP | Revise Sabrin complaint, draft email to B. Sabrin regarding demand. | 0.50 | 425.00 | 212.50 |
| 04/19/20 | KBP | Review and revise side letter regarding Palantir shares, draft email to C. Klein regarding transfer notice. | 0.40 | 425.00 | 170.00 |
| 04/20/20 | KBP | Review correspondence from M. Winthrop regarding valuation of shares. | 0.10 | 425.00 | 42.50 |
| 04/20/20 | KBP | Telephone conference with C. Klein regarding transfer of Palantir shares. | 0.20 | 425.00 | 85.00 |
| 04/21/20 | KBP | Telephone conference with C. Klein regarding Palantir share | 0.20 | 425.00 | 85.00 |

**Diamond McCarthy LLP**

| | | | | | |
|---|---|---|---|---|---|
| Kathy Bazoian Phelps, Receiver | | | | | August 5, 2020 |
| I.D. 2598-00014 - KBP | | | | | Invoice  34932 |
| Re: Asset Analysis and Recovery | | | | | Page 3 |

| Date | Atty | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| | | transfer. | | | |
| 04/21/20 | KBP | Draft email to counsel regarding Duff & Phelps claims, related matters. | 0.10 | 425.00 | 42.50 |
| 04/21/20 | KBP | Review and execute Palantir letter and notice, send to C. Klein. | 0.20 | 425.00 | 85.00 |
| 04/23/20 | KBP | Review communications regarding service on B. Sabrin of complaint. | 0.10 | 425.00 | 42.50 |
| 04/23/20 | KBP | Review email to Palantir from C. Klein regarding transfer of shares. | 0.10 | 425.00 | 42.50 |
| 04/24/20 | KBP | Review correspondence from Tyronne at Palantir regarding stock transfer. | 0.10 | 425.00 | 42.50 |
| 04/24/20 | KBP | Review and respond to email from counsel regarding Sabrin complaint. | 0.10 | 425.00 | 42.50 |
| 04/26/20 | KBP | Review and respond to emails regarding TD Bank funds, status. | 0.20 | 425.00 | 85.00 |
| 04/27/20 | KBP | Review and comment on Sabrin complaint and cover sheet. | 0.30 | 425.00 | 127.50 |
| 04/28/20 | KBP | Review email from Palantir and response from C. Klein regarding transfer of shares. | 0.20 | 425.00 | 85.00 |
| 04/28/20 | KBP | Draft email to F. Koenen regarding Palantir transfer, communication from Palantir counsel. | 0.10 | 425.00 | 42.50 |
| 04/29/20 | KBP | Review completed documents regarding ZocDoc transfer. | 0.20 | 425.00 | 85.00 |
| 04/30/20 | KBP | Review email from J. Yun regarding Sabrin complaint, service. | 0.10 | 425.00 | 42.50 |
| 04/30/20 | KBP | Review order relating Sabrin case. | 0.10 | 425.00 | 42.50 |
| 04/30/20 | KBP | Review communication regarding TD Bank, funds from Bivona trustee. | 0.10 | 425.00 | 42.50 |
| 04/30/20 | KBP | Review pleadings and communications regarding Sabrin case, related proceeding. | 0.20 | 425.00 | 85.00 |
| 05/01/20 | KBP | Attempts to contact TD Bank regarding turnover of funds. | 0.40 | 425.00 | 170.00 |
| 05/05/20 | KBP | Send follow up email to M. Winthrop regarding valuations. | 0.10 | 425.00 | 42.50 |
| 05/05/20 | KBP | Review and respond to M. Winthrop regarding stock valuations. | 0.30 | 425.00 | 127.50 |
| 05/06/20 | KBP | Communications regarding funds from TD Bank. | 0.40 | 425.00 | 170.00 |
| 05/06/20 | KBP | Review and comment on Sabrin CMC statement and certificate regarding interested parties. | 0.40 | 425.00 | 170.00 |
| 05/06/20 | KBP | Review and respond to email from J. Yun regarding service of Sabrin complaint. | 0.10 | 425.00 | 42.50 |
| 05/06/20 | KBP | Review additional communications regarding Bivona funds. | 0.30 | 425.00 | 127.50 |
| 05/07/20 | KBP | Review emails regarding recovery of funds from TD Bank, levy department. | 0.20 | 425.00 | 85.00 |
| 05/07/20 | KBP | Communications with counsel regarding Sabrin complaint. | 0.20 | 425.00 | 85.00 |
| 05/08/20 | KBP | Review and analyze Oxis valuation report. | 0.70 | 425.00 | 297.50 |
| 05/11/20 | KBP | Communications with counsel regarding service of Sabrin complaint, Zoom notice. | 0.20 | 425.00 | 85.00 |
| 05/11/20 | KBP | Telephone conference with M. Winthrop regarding valuations of shares. | 0.50 | 425.00 | 212.50 |

**Diamond McCarthy LLP**

| | |
|---|---|
| Kathy Bazoian Phelps, Receiver | August 5, 2020 |
| I.D. 2598-00014 - KBP | Invoice  34932 |
| Re: Asset Analysis and Recovery | Page 4 |

| Date | Atty | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 05/12/20 | KBP | Telephone conference with M. Winthrop regarding report on valuations. | 0.40 | 425.00 | 170.00 |
| 05/12/20 | KBP | Draft email to TD Bank regarding transfer of funds. | 0.20 | 425.00 | 85.00 |
| 05/12/20 | KBP | Additional call with M. Winthrop regarding valuations. | 0.30 | 425.00 | 127.50 |
| 05/15/20 | KBP | Review and respond to emails regarding funds from TD Bank. | 0.20 | 425.00 | 85.00 |
| 05/15/20 | KBP | Telephone conference with S. Parker regarding plan, distribution, pre-IPO shares. | 0.40 | 425.00 | 170.00 |
| 05/19/20 | KBP | Review and forward reports on Addepar. | 0.30 | 425.00 | 127.50 |
| 05/22/20 | KBP | Review and forward inquiry regarding valuations, stock splits. | 0.20 | 425.00 | 85.00 |
| 05/25/20 | KBP | Draft memo regarding status of Sabrin proceeding. | 0.10 | 425.00 | 42.50 |
| 05/26/20 | KBP | Review memo from M. Winthrop regarding valuation, stock split question. | 0.20 | 425.00 | 85.00 |
| 05/27/20 | KBP | Review and deposit checks from TD Bank from Bivona settlement, communications with SEC. | 0.40 | 425.00 | 170.00 |
| 05/27/20 | KBP | Review and respond to emails from counsel and Bivona trustee regarding TD Bank funds. | 0.10 | 425.00 | 42.50 |
| 05/27/20 | KBP | Review communications regarding B. Sabrin litigation. | 0.10 | 425.00 | 42.50 |
| 05/28/20 | KBP | Telephone conference with M. Winthrop regarding valuation report, Palantir. | 0.40 | 425.00 | 170.00 |
| 05/29/20 | KBP | Review email from Bivona trustee counsel regarding TD Bank funds. | 0.10 | 425.00 | 42.50 |
| 06/10/20 | KBP | Draft email to J. Long regarding brokerage account. | 0.10 | 425.00 | 42.50 |
| 06/17/20 | KBP | Review memo from counsel regarding Sabrin defense, review and edit CMC statement. | 0.30 | 425.00 | 127.50 |
| 06/18/20 | KBP | Review Sabrin filed case management statement. | 0.10 | 425.00 | 42.50 |
| 06/22/20 | KBP | Review and respond to inquiry regarding sale of National Gold shares. | 0.10 | 425.00 | 42.50 |
| 06/23/20 | KBP | Draft email to Wells Fargo regarding restrictive legends on securities, sales and transfers. | 0.10 | 425.00 | 42.50 |
| 06/23/20 | KBP | Review emails from J. Long at East West Bank, respond regarding commissions. | 0.30 | 425.00 | 127.50 |
| 06/23/20 | KBP | Draft email to N. Brown at AST regarding transfer of Solis Fund Bloom shares. | 0.20 | 425.00 | 85.00 |
| 06/23/20 | KBP | Communications with counsel regarding Sabrin litigation. | 0.20 | 425.00 | 85.00 |
| 06/23/20 | KBP | Review Sabrin Answer. | 0.10 | 425.00 | 42.50 |
| 06/24/20 | KBP | Review information from Sabrin and communications from counsel. | 0.40 | 425.00 | 170.00 |
| 06/24/20 | KBP | Review Solis Fund statement from AST, transfer information. | 0.20 | 425.00 | 85.00 |
| 06/24/20 | KBP | Review financial hardship statement from Sabrin, communication with counsel. | 0.20 | 425.00 | 85.00 |
| 06/25/20 | KBP | Review and respond to communications regarding Sabrin litigation, discovery and information needed. | 0.20 | 425.00 | 85.00 |
| 06/25/20 | KBP | Complete forms for conversion of Bloom Energy Solis shares, transfer of securities. | 0.70 | 425.00 | 297.50 |

**Diamond McCarthy LLP**

| | | | | | |
|---|---|---|---|---|---|
| Kathy Bazoian Phelps, Receiver | | | | | August 5, 2020 |
| I.D. 2598-00014 - KBP | | | | | Invoice  34932 |
| Re: Asset Analysis and Recovery | | | | | Page 5 |

| Date | Atty | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 06/25/20 | KBP | Attend Sabrin case management conference. | 0.50 | 425.00 | 212.50 |
| 06/25/20 | KBP | Review and respond to email from SEC regarding Sabrin adversary. | 0.10 | 425.00 | 42.50 |
| 06/25/20 | KBP | Analyze Liquid Stock analysis, communication with counsel and IAC. | 0.30 | 425.00 | 127.50 |
| | | **Total Fees** | **19.10** | | **8,117.50** |

**Diamond McCarthy LLP**

| | |
|---|---|
| Kathy Bazoian Phelps, Receiver | August 5, 2020 |
| I.D. 2598-00014 - KBP | Invoice  34932 |
| Re: Asset Analysis and Recovery | Page  6 |

| | |
|---|---:|
| **Total Fees and Disbursements** | **8,117.50** |
| **Total Current Charges** | **8,117.50** |
| Balance Forward | 12,269.75 |
| **Total Amount Due** | **20,387.25** |

# EXHIBIT 3-5



# DIAMOND McCARTHY LLP

**1999 Avenue of the Stars**
**11th Floor**
**Century City, CA  90067**

**Fed. Tax I.D. #76-0631446**

Kathy Bazoian Phelps, Receiver
Diamond McCarthy LLP
1999 Avenue of the Stars, 11th Floor
Los Angeles,  CA  90067

Invoice  34934

August 5, 2020

ID: 2598-00016 - KBP

Re: Plan Implementation

For Services Rendered Through  6/30/2020

| | | |
|---|---:|---:|
| Previous Balance | | 53,573.93 |
| Payments | | -29,240.00 |
| Balance Forward | | 24,333.93 |
| | | |
| Current Fees | 27,370.00 | |
| Total Current Charges | | 27,370.00 |
| | | |
| **Total Due** | | **51,703.93** |

| | Open Invoices | | | |
|---|---|---|---|---|
| **Invoice Date** | **Invoice Number** | **Original Amount** | **Payments and Credits** | **Balance** |
| 07/22/19 | 32993 | 29,792.50 | 23,834.00 | 5,958.50 |
| 10/14/19 | 33415 | 13,953.40 | 11,162.72 | 2,790.68 |
| 01/14/20 | 33881 | 27,582.50 | 19,307.75 | 8,274.75 |
| 05/04/20 | 34538 | 36,550.00 | 29,240.00 | 7,310.00 |
| | **Totals** | **107,878.40** | **83,544.47** | **24,333.93** |

**Diamond McCarthy LLP**

| | |
|---|---|
| Kathy Bazoian Phelps, Receiver | August 5, 2020 |
| I.D. 2598-00016 - KBP | Invoice  34934 |
| Re: Plan Implementation | Page  2 |

### Fee Recap

| | | Hours | Rate/Hour | Amount |
|---|---|---|---|---|
| Kathy B. Phelps | Senior Counsel | 64.40 | 425.00 | 27,370.00 |
| | **Totals** | **64.40** | | **27,370.00** |

### Fees

| Date | Atty | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 04/02/20 | KBP | Review investor group opposition to SEC Opposition regarding IAC. | 0.10 | 425.00 | 42.50 |
| 04/09/20 | KBP | Communications with SEC regarding contact from counsel for SRPO investors, review emails to counsel. | 0.20 | 425.00 | 85.00 |
| 04/09/20 | KBP | Review SEC Reply regarding Motion for Instructions on IAC. | 0.20 | 425.00 | 85.00 |
| 04/10/20 | KBP | Communications regarding SRPO group, counsel and request for meeting. | 0.20 | 425.00 | 85.00 |
| 04/12/20 | KBP | Review and respond to email from J. Yun regarding SRPO investors, opposition to plan. | 0.20 | 425.00 | 85.00 |
| 04/13/20 | KBP | Telephone conference with J. Yun regarding SRPO, documentation and information relating to relationships to broker and other entities. | 0.50 | 425.00 | 212.50 |
| 04/13/20 | KBP | Telephone conference with R. Michelson and C. Coon regarding SRPO, investors' claims, objection to plan. | 0.80 | 425.00 | 340.00 |
| 04/13/20 | KBP | Review emails from SEC regarding SRPO issues. | 0.20 | 425.00 | 85.00 |
| 04/14/20 | KBP | Review and respond to memo from J. Yun regarding call with R. Michelson regarding SRPO investor claims. | 0.20 | 425.00 | 85.00 |
| 04/14/20 | KBP | Review email from E. Chen regarding claims of SRPO investors. | 0.10 | 425.00 | 42.50 |
| 04/20/20 | KBP | Draft memo to J. Damasco regarding spreadsheets for distributions for classes of investors. | 0.10 | 425.00 | 42.50 |
| 04/24/20 | KBP | Review and respond to inquiry from SEC regarding communications from investors regarding plan. | 0.10 | 425.00 | 42.50 |
| 04/28/20 | KBP | Review and respond to inquiries regarding notice of Zoom hearing on Plan, questions regarding Plan. | 0.20 | 425.00 | 85.00 |
| 04/29/20 | KBP | Telephone conference with investor L.M. regarding plan, nature of distribution. | 0.30 | 425.00 | 127.50 |
| 04/29/20 | KBP | Additional communications with investors regarding plan, distribution. | 0.10 | 425.00 | 42.50 |
| 05/05/20 | KBP | Send follow up email to J. Damasco regarding spreadsheets for plan analysis. | 0.10 | 425.00 | 42.50 |
| 05/08/20 | KBP | Prepare pleadings and argument for plan of distribution hearing. | 2.20 | 425.00 | 935.00 |
| 05/08/20 | KBP | Prepare distribution schedules for plan analysis. | 2.50 | 425.00 | 1,062.50 |
| 05/09/20 | KBP | Finalize distribution schedules, send to SEC for review. | 0.80 | 425.00 | 340.00 |
| 05/11/20 | KBP | Review SRPO opposition to Plan filed by John Bivona. | 0.40 | 425.00 | 170.00 |

**Diamond McCarthy LLP**

| | | | | | |
|---|---|---|---|---|---|
| Kathy Bazoian Phelps, Receiver | | | | | August 5, 2020 |
| I.D. 2598-00016 - KBP | | | | | Invoice  34934 |
| Re: Plan Implementation | | | | | Page 3 |

| Date | Atty | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 05/11/20 | KBP | Review and circulate Zoom notice for court hearing on plan. | 0.20 | 425.00 | 85.00 |
| 05/11/20 | KBP | Telephone conference with SEC regarding plan, upcoming hearing, valuations. | 0.70 | 425.00 | 297.50 |
| 05/11/20 | KBP | Review spreadsheets for plan hearing. | 0.50 | 425.00 | 212.50 |
| 05/11/20 | KBP | Telephone conference with M. Winthrop regarding plan issues, pre-IPO shares. | 0.40 | 425.00 | 170.00 |
| 05/11/20 | KBP | Review pleading from SEC regarding Oxis valuation from 2018. | 0.20 | 425.00 | 85.00 |
| 05/11/20 | KBP | Prepare for hearings on plan, objections to claims, motion for instructions. | 2.10 | 425.00 | 892.50 |
| 05/12/20 | KBP | Telephone conference with P. Gibbs regarding Telesoft and views on plan. | 0.50 | 425.00 | 212.50 |
| 05/12/20 | KBP | Telephone conference with A. Israeli regarding plan hearing, pending issues. | 0.50 | 425.00 | 212.50 |
| 05/12/20 | KBP | Modify distribution schedules for hearing regarding investor distributions. | 1.00 | 425.00 | 425.00 |
| 05/13/20 | KBP | Prepare for hearings on plan and related matters. | 1.00 | 425.00 | 425.00 |
| 05/13/20 | KBP | Attend hearings on Plan, Cilano objection, motion objecting to guaranty claims. | 3.60 | 425.00 | 1,530.00 |
| 05/13/20 | KBP | Telephone conference with A. Cohen regarding results of plan hearing, questions regarding securities. | 0.30 | 425.00 | 127.50 |
| 05/13/20 | KBP | Telephone conference with D. Mellios regarding plan hearing, questions regarding IAC and planning. | 0.30 | 425.00 | 127.50 |
| 05/13/20 | KBP | Draft amended order regarding plan. | 0.80 | 425.00 | 340.00 |
| 05/14/20 | KBP | Review and respond to emails from SEC and from counsel regarding form of order and plan issues. | 0.40 | 425.00 | 170.00 |
| 05/14/20 | KBP | Review court's minute order regarding plan and related hearings. | 0.10 | 425.00 | 42.50 |
| 05/14/20 | KBP | Telephone conference with D. Staub regarding Delaware Trust, managing securities. | 0.20 | 425.00 | 85.00 |
| 05/14/20 | KBP | Call with counsel regarding implementation of plan. | 0.50 | 425.00 | 212.50 |
| 05/14/20 | KBP | Review and respond to Investor 72 regarding claim, classes. | 0.20 | 425.00 | 85.00 |
| 05/14/20 | KBP | Draft email to IAC regarding initial meeting, memo to Cilano's counsel. | 0.20 | 425.00 | 85.00 |
| 05/14/20 | KBP | Review and respond to Investor 30 regarding claim, class and timing of distribution. | 0.10 | 425.00 | 42.50 |
| 05/14/20 | KBP | Review and respond to additional investor inquiries regarding plan. | 0.20 | 425.00 | 85.00 |
| 05/14/20 | KBP | Review and incorporate SEC comments on Order regarding Plan, circulate order for approval. | 0.40 | 425.00 | 170.00 |
| 05/14/20 | KBP | Review and respond to email from C. Pope regarding IAC, questions regarding status. | 0.10 | 425.00 | 42.50 |
| 05/14/20 | KBP | Further revisions to amended order regarding Plan, send to interested parties for comment. | 0.30 | 425.00 | 127.50 |
| 05/15/20 | KBP | Telephone conference with Telesoft investor regarding plan, distributions. | 0.30 | 425.00 | 127.50 |

**Diamond McCarthy LLP**

| Kathy Bazoian Phelps, Receiver | August 5, 2020 |
|---|---|
| I.D. 2598-00016 - KBP | Invoice  34934 |
| Re: Plan Implementation | Page 4 |

| Date | Atty | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 05/15/20 | KBP | Telephone conference with investor R.R. regarding plan, Palantir, distributions. | 0.20 | 425.00 | 85.00 |
| 05/15/20 | KBP | Telephone conference with J. Syron regarding plan. | 0.30 | 425.00 | 127.50 |
| 05/15/20 | KBP | Review and comment on email from J. Levine regarding form of order. | 0.20 | 425.00 | 85.00 |
| 05/15/20 | KBP | Review and respond to email from A. Robinson regarding plan, future hearings and actions to be taken regarding failed investments. | 0.10 | 425.00 | 42.50 |
| 05/15/20 | KBP | Review and respond to multiple investor inquiries regarding plan, distribution. | 0.40 | 425.00 | 170.00 |
| 05/15/20 | KBP | Draft memo regarding NDA for IAC, distribution schedules for publicly traded companies. | 0.30 | 425.00 | 127.50 |
| 05/15/20 | KBP | Additional communications regarding plan and distributions. | 0.20 | 425.00 | 85.00 |
| 05/18/20 | KBP | Review portions of transcript from Plan hearing, communications with counsel regarding form of order. | 0.60 | 425.00 | 255.00 |
| 05/18/20 | KBP | Review and respond to J. Yun regarding question for Class 5 in plan, investor deficiency claims. | 0.20 | 425.00 | 85.00 |
| 05/18/20 | KBP | Review and respond to investor inquiries regarding plan, pre-IPO shares. | 0.20 | 425.00 | 85.00 |
| 05/18/20 | KBP | Communications with counsel, revisions to order due to J. Levine's refusal to consent to order. | 0.40 | 425.00 | 170.00 |
| 05/18/20 | KBP | Revise NDA, communication with IAC. | 0.50 | 425.00 | 212.50 |
| 05/18/20 | KBP | Additional communications with counsel and other parties regarding form of order on plan. | 0.50 | 425.00 | 212.50 |
| 05/19/20 | KBP | Telephone conference with IAC. | 1.40 | 425.00 | 595.00 |
| 05/19/20 | KBP | Telephone conference with Delaware Trust regarding SPV, Trust possibilities. | 0.70 | 425.00 | 297.50 |
| 05/19/20 | KBP | Communications with counsel regarding strategies for pre-IPO shares. | 0.30 | 425.00 | 127.50 |
| 05/19/20 | KBP | Communications with parties and counsel regarding order, revise order. | 0.70 | 425.00 | 297.50 |
| 05/19/20 | KBP | Communications with Cilano's counsel regarding plan, review transcript of hearing. | 0.40 | 425.00 | 170.00 |
| 05/20/20 | KBP | Review and respond to comments from A. Israeli regarding order on plan. | 0.20 | 425.00 | 85.00 |
| 05/20/20 | KBP | Draft email to C. Aguilar regarding Schwab contact. | 0.10 | 425.00 | 42.50 |
| 05/20/20 | KBP | Communication with parties regarding form of order. | 0.50 | 425.00 | 212.50 |
| 05/20/20 | KBP | Incorporate various comments to order, communications with counsel and SEC. | 0.70 | 425.00 | 297.50 |
| 05/20/20 | KBP | Review information from Oxis Capital, update distribution spreadsheets. | 0.90 | 425.00 | 382.50 |
| 05/20/20 | KBP | Review revised plan language from SEC. | 0.40 | 425.00 | 170.00 |
| 05/20/20 | KBP | Review comments of Esfand Nafisi to plan order. | 0.20 | 425.00 | 85.00 |

**Diamond McCarthy LLP**

| | | | | | |
|---|---|---|---|---|---|
| Kathy Bazoian Phelps, Receiver | | | | | August 5, 2020 |
| I.D. 2598-00016 - KBP | | | | | Invoice  34934 |
| Re: Plan Implementation | | | | | Page 5 |

| Date | Atty | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 05/21/20 | KBP | Telephone conference with J. Yun regarding form of order regarding plan. | 0.20 | 425.00 | 85.00 |
| 05/21/20 | KBP | Draft memo to parties regarding order regarding plan, revise plan. | 0.20 | 425.00 | 85.00 |
| 05/21/20 | KBP | Telephone conference with F. Koenen and D. Castleman regarding plan implementation issues. | 0.90 | 425.00 | 382.50 |
| 05/21/20 | KBP | Communications with counsel for parties regarding form of order, modify order. | 1.30 | 425.00 | 552.50 |
| 05/21/20 | KBP | Telephone conference with E. Nafisi regarding form of plan order. | 0.20 | 425.00 | 85.00 |
| 05/21/20 | KBP | Telephone conference with SEC regarding revisions to order. | 0.40 | 425.00 | 170.00 |
| 05/21/20 | KBP | Communications with parties, revise order. | 0.20 | 425.00 | 85.00 |
| 05/21/20 | KBP | Draft email to IAC, update distribution schedules. | 0.30 | 425.00 | 127.50 |
| 05/22/20 | KBP | Review further modifications to order by SEC, incorporate into order, prepare declaration regarding order. | 0.70 | 425.00 | 297.50 |
| 05/22/20 | KBP | Telephone conference with J. Yun regarding distribution, motion, amended order. | 0.20 | 425.00 | 85.00 |
| 05/22/20 | KBP | Finalize order and declaration for filing. | 0.30 | 425.00 | 127.50 |
| 05/26/20 | KBP | Review and respond to investor inquiry regarding plan. | 0.10 | 425.00 | 42.50 |
| 05/27/20 | KBP | Review and respond to email from investor regarding pre-IPO shares, plan. | 0.10 | 425.00 | 42.50 |
| 05/27/20 | KBP | Review and respond to inquiry from investor regarding May 13 hearing. | 0.10 | 425.00 | 42.50 |
| 05/28/20 | KBP | Review and respond to email from T.I. regarding questions regarding May 13 hearing, Palantir. | 0.20 | 425.00 | 85.00 |
| 05/28/20 | KBP | Telephone conference with IAC regarding plan, pre-IPO shares. | 0.80 | 425.00 | 340.00 |
| 05/28/20 | KBP | Review and respond to email from C. Aguilar regarding Charles Schwab option. | 0.10 | 425.00 | 42.50 |
| 05/28/20 | KBP | Telephone conference with investor W. H. regarding plan, pre-IPO shares. | 0.20 | 425.00 | 85.00 |
| 05/28/20 | KBP | Prepare schedule of cash needs, update distribution schedules. | 1.40 | 425.00 | 595.00 |
| 05/29/20 | KBP | Review and respond to investor regarding inquiry regarding May 13 hearing, plan. | 0.10 | 425.00 | 42.50 |
| 05/29/20 | KBP | Draft memo to SEC regarding plan, distribution schedules, public and pre-IPO shares. | 1.20 | 425.00 | 510.00 |
| 05/29/20 | KBP | Review and respond to emails from SEC regarding pre-IPO shares, Oxis report. | 0.20 | 425.00 | 85.00 |
| 05/29/20 | KBP | Review communication regarding loan option for pre-IPO shares. | 0.10 | 425.00 | 42.50 |
| 05/31/20 | KBP | Review and respond to email from N. I. regarding questions regarding tax consequences under the plan. | 0.50 | 425.00 | 212.50 |
| 06/01/20 | KBP | Review and respond to another email from N.T. regarding questions about plan, pre-IPO shares. | 0.50 | 425.00 | 212.50 |
| 06/01/20 | KBP | Review another email from N.T. regarding plan. | 0.10 | 425.00 | 42.50 |
| 06/03/20 | KBP | Telephone conference with J. Cilano regarding plan, possible loan regarding pre-IPO shares. | 0.10 | 425.00 | 42.50 |

**Diamond McCarthy LLP**

| | |
|---|---|
| Kathy Bazoian Phelps, Receiver | August 5, 2020 |
| I.D. 2598-00016 - KBP | Invoice  34934 |
| Re: Plan Implementation | Page 6 |

| Date | Atty | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 06/04/20 | KBP | Telephone conference with SEC regarding SEC's position on Plan implementation. | 0.50 | 425.00 | 212.50 |
| 06/04/20 | KBP | Telephone conference with D. Castleman regarding implementation of plan. | 0.40 | 425.00 | 170.00 |
| 06/08/20 | KBP | Telephone conference with V. Owens regarding moving securities to East West Bank. | 0.20 | 425.00 | 85.00 |
| 06/09/20 | KBP | Telephone conference with IAC regarding plan implementation, securities liquidation, moving publicly traded securities. | 1.00 | 425.00 | 425.00 |
| 06/09/20 | KBP | Review email from C. Pope regarding Palantir, tax issues. | 0.10 | 425.00 | 42.50 |
| 06/10/20 | KBP | Review and respond to email regarding R. Brunner regarding update on IAC meeting. | 0.10 | 425.00 | 42.50 |
| 06/11/20 | KBP | Review and respond to email from P. Healy regarding IAC meeting. | 0.10 | 425.00 | 42.50 |
| 06/12/20 | KBP | Telephone conference with D. Mellios and contacts regarding Palantir, modeling of tax and distribution issues. | 1.50 | 425.00 | 637.50 |
| 06/12/20 | KBP | Prepare summary of figures for plan implementation. | 0.50 | 425.00 | 212.50 |
| 06/16/20 | KBP | Review and respond to inquiry from investor regarding pre-IPO shares under plan. | 0.10 | 425.00 | 42.50 |
| 06/16/20 | KBP | Communications with investor regarding confirmation of claim, distribution regarding pre-IPO shares. | 0.20 | 425.00 | 85.00 |
| 06/16/20 | KBP | Review email from Wells Fargo Bank regarding reduced commission offer. | 0.10 | 425.00 | 42.50 |
| 06/17/20 | KBP | Review and respond to investor inquiry regarding plan implementation, Palantir. | 0.10 | 425.00 | 42.50 |
| 06/17/20 | KBP | Review and respond to email from J. Yun regarding inquiry regarding distribution of publicly traded securities. | 0.10 | 425.00 | 42.50 |
| 06/17/20 | KBP | Telephone conference with investor S.B. regarding plan implementation, Palantir, distribution of shares. | 0.30 | 425.00 | 127.50 |
| 06/17/20 | KBP | Telephone conference with J. Long at East West Bank regarding moving brokerage account. | 0.30 | 425.00 | 127.50 |
| 06/17/20 | KBP | Review and revise motion to approve distribution schedules. | 1.80 | 425.00 | 765.00 |
| 06/18/20 | KBP | Draft motion to approve distribution schedules, revise schedules, email to accountant regarding schedules, taxes. | 2.30 | 425.00 | 977.50 |
| 06/19/20 | KBP | Review and incorporate revisions into motion to sale public securities. | 0.40 | 425.00 | 170.00 |
| 06/19/20 | KBP | Review email from C. Pope regarding request to buy Palantir stock, communication with counsel regarding options, response. | 0.60 | 425.00 | 255.00 |
| 06/19/20 | KBP | Telephone conference with D. Castleman regarding distribution of public securities, communication with investors. | 0.50 | 425.00 | 212.50 |
| 06/19/20 | KBP | Revise administrative motion to sell publicly traded securities. | 0.40 | 425.00 | 170.00 |
| 06/20/20 | KBP | Review and respond to emails with counsel regarding plan implementation for publicly traded securities. | 0.40 | 425.00 | 170.00 |
| 06/21/20 | KBP | Review and respond to memo from C. Pope regarding request to | 0.20 | 425.00 | 85.00 |

**Diamond McCarthy LLP**

| | |
|---|---|
| Kathy Bazoian Phelps, Receiver | August 5, 2020 |
| I.D. 2598-00016 - KBP | Invoice  34934 |
| Re: Plan Implementation | Page 7 |

| Date | Atty | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| | | purchase Palantir shares from estate. | | | |
| 06/21/20 | KBP | Review and forward proposal from Liquid Stock. | 0.40 | 425.00 | 170.00 |
| 06/22/20 | KBP | Draft memo to E. Chen and J. Yun regarding calculations regarding Palantir shares. | 0.20 | 425.00 | 85.00 |
| 06/22/20 | KBP | Additional emails with SEC regarding calculations regarding Palantir shares. | 0.20 | 425.00 | 85.00 |
| 06/22/20 | KBP | Draft email to F. Koenen regarding securities issues in motion to sell and distribute. | 0.30 | 425.00 | 127.50 |
| 06/23/20 | KBP | Additional communications with EWB regarding commission structure regarding sales. | 0.20 | 425.00 | 85.00 |
| 06/23/20 | KBP | Run analysis of cost of Palantir shares. | 0.50 | 425.00 | 212.50 |
| 06/23/20 | KBP | Review email from J. Yun regarding estimates of costs for Palantir. | 0.10 | 425.00 | 42.50 |
| 06/23/20 | KBP | Review and analyze spreadsheets from J. Damasco, draft email regarding questions. | 0.50 | 425.00 | 212.50 |
| 06/23/20 | KBP | Draft email to investors regarding motion and coordinates for distribution of securities. | 0.30 | 425.00 | 127.50 |
| 06/24/20 | KBP | Review revised Excel spreadsheet on publicly traded securities, call with accountant to finalize distribution schedules. | 0.90 | 425.00 | 382.50 |
| 06/24/20 | KBP | Telephone conference with IAC regarding sale and distribution issues. | 1.00 | 425.00 | 425.00 |
| 06/24/20 | KBP | Telephone conference with J. Yun and P. Schrage regarding plan implementation issues. | 0.60 | 425.00 | 255.00 |
| 06/24/20 | KBP | Draft email to accountants regarding tax basis question. | 0.10 | 425.00 | 42.50 |
| 06/24/20 | KBP | Review analysis by SEC regarding management fees and carried interest. | 0.10 | 425.00 | 42.50 |
| 06/24/20 | KBP | Draft email to J. Sage regarding modeling of costs for Palantir shares. | 0.20 | 425.00 | 85.00 |
| 06/25/20 | KBP | Review information regarding stock splits, tax analysis. | 0.20 | 425.00 | 85.00 |
| 06/26/20 | KBP | Review and respond to investor inquiry regarding status of plan. | 0.10 | 425.00 | 42.50 |
| 06/26/20 | KBP | Telephone conference with M.N. regarding National Gold shares, Sierra Gold. | 0.10 | 425.00 | 42.50 |
| 06/26/20 | KBP | Review and respond to inquiry regarding Felix investments, consult plan regarding type of distribution. | 0.20 | 425.00 | 85.00 |
| 06/30/20 | KBP | Review and respond to investor regarding Palantir distribution under plan. | 0.10 | 425.00 | 42.50 |
| | | **Total Fees** | **64.40** | | **27,370.00** |

**Diamond McCarthy LLP**

| | |
|---|---|
| Kathy Bazoian Phelps, Receiver | August 5, 2020 |
| I.D. 2598-00016 - KBP | Invoice  34934 |
| Re: Plan Implementation | Page  8 |

| | |
|---|---|
| **Total Fees and Disbursements** | **27,370.00** |
| **Total Current Charges** | **27,370.00** |
| Balance Forward | 24,333.93 |
| **Total Amount Due** | **51,703.93** |

EXHIBIT 3-6



**1999 Avenue of the Stars**
**11th Floor**
**Century City, CA  90067**

**Fed. Tax I.D. #76-0631446**

Kathy Bazoian Phelps, Receiver                                    Invoice  34933
Diamond McCarthy LLP                                              August 5, 2020
1999 Avenue of the Stars, 11th Floor
Los Angeles,  CA  90067

ID: 2598-00015 - KBP

Re: Expenses

For Services Rendered Through  6/30/2020

| | | |
|---|---|---|
| Current Disbursements | 388.39 | |
| Total Current Charges | | 388.39 |
| | | |
| **Total Due** | | **388.39** |

**Diamond McCarthy LLP**

| Kathy Bazoian Phelps, Receiver | August 5, 2020 |
| I.D. 2598-00015 - KBP | Invoice  34933 |
| Re: Expenses | Page  2 |

| Disbursements | | |
|---|---|---|
| **Date** | **Description** | **Amount** |
| 04/20/20 | Court Fees; United States District Court of San Francisco, 450 Golden Gate Avenue, San Francisco, CA 03/12/2020/Inv. LA-39179; Legal Support Network LLC | 35.00 |
| 04/20/20 | Court Fees; with the United States District Court of San Francisco, 450 Golden Gate Avenue, San Francisco, CA 03/11/2020/Inv. 20152223; First Legal Network, LLC | 30.25 |
| 04/20/20 | Court Fees; with the United States District Court of San Francisco, 450 Golden Gate Avenue, San Francisco, CA 03/16/2020/Inv. 20152223; First Legal Network, LLC | 21.75 |
| 06/12/20 | Copy Services; black and white copies prepared for mail out services 04/29/2020/Inv. 28050; United LItigation Discovery | 41.46 |
| 06/12/20 | Copy Services; black and white copies prepared for mail outs 04/28/2020/Inv. 28043; United LItigation Discovery | 144.93 |
| 06/15/20 | Court Fees; to United States District Court, 450 Golden Gate Avenue, San Francisco, CA 02/18/2020/Inv. LA-37968; Legal Support Network LLC | 115.00 |
| | **Total Disbursements** | **388.39** |

**Diamond McCarthy LLP**

---

| | |
|---|---|
| Kathy Bazoian Phelps, Receiver | August 5, 2020 |
| I.D. 2598-00015 - KBP | Invoice  34933 |
| Re: Expenses | Page  3 |

---

|  | |
|---|---|
| **Total Fees and Disbursements** | **388.39** |
| **Total Current Charges** | **388.39** |