1  KATHY BAZOIAN PHELPS (State Bar No. 155564)
   *kphelps@diamondmccarthy.com*
2  DIAMOND MCCARTHY LLP
3  1999 Avenue of the Stars, Suite 1100
   Los Angeles, California 90067-4402
4  Telephone:     (310) 651-2997

5  *Successor Receiver*

6

7

8

9                    **UNITED STATES DISTRICT COURT**

10                  **NORTHERN DISTRICT OF CALIFORNIA**

11                     **SAN FRANCISCO DIVISION**

12
   SECURITIES AND EXCHANGE              Case No. 3:16-cv-01386-EMC
13 COMMISSION,
                                        **DECLARATION OF KATHY BAZOIAN**
14            Plaintiff,                **PHELPS IN SUPPORT OF SEVENTH**
                                        **INTERIM ADMINISTRATIVE MOTION**
15       v.                             **FOR AN ORDER PURSUANT TO LOCAL**
                                        **RULE 7-11 FOR THE APPROVAL OF FEES**
16 JOHN V. BIVONA; SADDLE RIVER         **AND EXPENSES FOR THE SUCCESOR**
   ADVISORS, LLC; SRA                   **RECEIVER, DIAMOND McCARTHY LLP,**
17 MANAGEMENT ASSOCIATES,               **MILLER KAPLAN ARASE LLP AND**
   LLC; FRANK GREGORY                   **SCHINNER & SHAIN LLP FROM JULY 1,**
18 MAZZOLA,                             **2020 THROUGH SEPTEMBER 30, 2020**

19            Defendants, and

20 SRA I LLC; SRA II LLC; SRA III
   LLC; FELIX INVESTMENTS, LLC;
21 MICHELE J. MAZZOLA; ANNE
   BIVONA; CLEAR SAILING GROUP           Date:   No Hearing Set
22 IV LLC; CLEAR SAILING GROUP V         Time:   No Hearing Set
   LLC,                                  Judge:  Edward M. Chen
23
             Relief Defendants.
24

25

26

27

28

---

I, Kathy Bazoian Phelps, declare:

1.    Pursuant to this Court's Revised Order Appointing Receiver, entered on February 28, 2019, I was appointed as the successor receiver ("Receiver") in this case.  I am also an attorney duly licensed to practice in the State of California and am senior counsel at the firm of Diamond McCarthy LLP ("Diamond McCarthy").  I have personal knowledge of the matters set forth below and if called as a witness, I would and could testify competently to the matters stated herein.

2.    This declaration is made in support of the Seventh Interim Administrative Motion for an Order Pursuant to Local Rule 7-11 for the Approval of Fees and Expenses for the Successor Receiver, Diamond McCarthy LLP, Miller Kaplan Arase LLP, and Schinner & Shain LLP From July 1, 2020 through September 30, 2020 ("Motion").

3.    Attached hereto as Exhibit "1" is a financial summary of the receivership estate for the third quarter 2020, as of September 30, 2020. The financial summary sets forth the cash on hand in the estate. The summary also includes the known accrued but unpaid administration expenses through September, 2020, and the net unencumbered cash of the estate after deducting the known incurred expenses, including the fees and costs subject to this Motion and including holdbacks.

4.    Attached hereto as Exhibit "2" is the Standardized Fund Accounting Report for the Motion Period, prepared on the form requested by the SEC to reflect the cash activity in the case during this period.

5.    Pursuant to my proposal for my appointment, and in recognition of the efficiencies and benefits to the estate in my role as Receiver that I can also address legal issues arising in the estate, I have divided my time between the following  billing categories:

2598-00011 – Case Administration

2598-00012 – Receiver Administrative Services

2598-00014 – Asset Analysis and Recovery

2598-00016 – Plan Implementation

6.    The detailed time entries reflecting the time spent in each of these categories is attached hereto as Exhibit "3."

7.    While my standard hourly rate is $675.00, I have discounted my hourly rate to $425.00

2

1  for Matters 11, 14, and 16, thereby generating savings to the estate.  For Matter 2598-00012, I have

2  discounted my hourly rate to $130.00.

3  2598-00011 – Case Administration

4      8.   With respect to Category 2598-00011, I performed 22.10 hours of services for total

5  fees of $9,392.50 for the period of July 1, 2020 through September 30, 2020 ("Motion Period").

6  Attached as Exhibit "3-1" hereto are true and correct copies of billing statements itemizing the

7  services provided for Category 2598-00011.

8      9.   Prior to my involvement in this case, this case was pending for almost three years. I

9  have worked efficiently and economically to move this case forward.  During the Motion Period, I

10  have taken actions to manage the administration of the case, including issues dealing with financial

11  reporting and banking. I prepared a status report through the second quarter of 2020 to apprise the

12  Court of developments in the receivership and my activities in the case. I managed the funds of the

13  receivership estate and handled banking and the accounts at Wells Fargo Bank.

14      10.  During the Motion Period, I worked with my accountants to prepare the estate's tax

15  returns. I gathered information needed by the accountants, reviewed and analyzed tax reporting

16  documents, reviewed and reconciled bank statements, accounting records and administrative costs,

17  and participated in discussions with my accountants.

18  2598-00012 – Administrative Services

19      11.  I have billed the administrative services that I, as well as my paralegals, provided to the

20  estate to this category.  I have discounted my hourly rate and the hourly rates of my paralegal

21  support to $130.00.   Attached as Exhibit "3-2" hereto are true and correct copies of billing

22  statements itemizing the services provided for Category 2598-00012.  In this category, with the

23  assistance of my paralegals, we performed 58.90 hours of services for $7,650.00.

24      12.  Services performed in this category include but are not limited to updating the master

25  service list with new information, addressing service issues, maintaining detailed spreadsheets of

26  investor account information for publicly traded securities, and monitoring and updating the

27  Receivership website.  I have also billed communications with investors on purely administrative

28  matters in this category.

13.  Substantial services were provided by my assistants in managing the information and preparing the banking forms required to make distributions of securities to investors. Services were provided in communicating with investors, updating account information for investors, and preparing individualized forms for each investor.

2598-00014 – Asset Analysis and Recovery

14.  With respect to Category 2598-00014, I performed 22.70 hours of services for total fees of $9,647.50. Attached as Exhibit "3-3" hereto are true and correct copies of billing statements itemizing the services provided for Category 2598-00014.

15.  Prior to the Motion Period, I commenced litigation against Ben Sabrin for the return of 6,250 shares of MongoDB, or the value thereof, that he owes to the estate. During the Motion Period, I communicated and worked with my counsel on various matters pertaining to the lawsuit against Mr. Sabrin, including but not limited to discovery matters, initial disclosures, the review and analysis of documents, and the evaluation of a settlement offer.

16.  Following Court approval of a settlement between the receivership estate and Equity Acquisition Corporation ("EAC"), I worked on preparing, delivering, and completing the documentation arranging for the transfer of securities per the settlement. I reviewed and commented on stock transfer documents, communicated with my securities counsel and counsel for Palantir, and evaluated and executed tax documents pertaining to the transfer of Palantir shares.

2598-00016 – Plan Implementation

17.  With respect to Category 2598-00016, I performed 134.20 hours of services for total fees of $57,035.00.  Attached as Exhibit "3-4" hereto are true and correct copies of billing statements itemizing the services provided for Category 2598-00016.

18.  This category includes services provided to the estate in connection with the Plan of Distribution ("Plan") approved by the Court on May 25, 2020 (Dkt. No. 613).

19.  Following approval of the Plan, I reviewed, analyzed, and worked with my accountants in finalizing distribution schedules. I evaluated the tax implications of the Plan and tax liabilities from the distributions and communicated with my accountants on these matters.

20.  With the assistance of my counsel, on July 13, 2020, I filed a Motion for Order

4

DECLARATION OF KATHY BAZOIAN PHELPS IN SUPPORT OF SEVENTH
INTERIM ADMINISTRATIVE MOTION FOR FEES AND EXPENSES

Approving Sale and Distribution of Publicly Traded Securities Pursuant to the Distribution Plan (Dkt. No. 617).  Pursuant to the Plan, I am to liquidate a portion of the publicly traded securities to fund the Plan Fund and the Tax Holding Account and to sell surplus shares. The Plan also allows me to make interim distributions, in in my discretion, of a portion of the Plan Fund and the remaining securities to the creditors and investors with allowed claims.  The motion set forth detailed distribution schedules for each of the groups of investors holding securities in each of the following publicly traded securities: Bloom Energy, Inc.; Cloudera, Inc.; DropBox, Inc.; Lyft, Inc., Inc.; MongoDB, Inc.; Pinterest, Inc.; Snap, Inc., Inc., and Uber, Inc. Through the motion, I sought Court approval of: the distribution schedules; the sale of securities in the amounts and for the prices set forth in the schedules; interim distributions to investors holding allowed claims; and commissions generated from the sale of securities.  The Court entered its order approving the motion on July 20, 2020 (Dkt. No. 619). After approval of the motion, I worked towards implementing the sale of securities and making an interim distribution.

21.  I communicated with financial institutions on the sale and distribution of securities. I received a considerable number of interested party and investor inquiries, which I responded to.  I also apprised the SEC and the Investment Advisory Committee of matters pertaining to implementation of the Plan, tax consequences of the Plan, distributions under the Plan, and transfers of publicly traded securities

22.  With the assistance of my counsel, on September 4, 2020, I filed the Motion for Order Authorizing Lockup Agreement and Approving Sale of Securities Pursuant to Distribution Plan (Dkt. No. 622). Under the Plan, once pre-IPO shares held by the receivership estate became publicly traded, they are to be liquidated to fund the Plan Fund and the Tax Holding Account and distributions are to be made to investors. As Palantir was preparing to go public, I received a request from Palantir's counsel to sign a lockup agreement under which Palantir would guarantee that 20% of shares are freely tradeable once the direct listing is finalized and the remaining 80% would not be transferred until early 2021.  On September 9, 2020 the Court approved the motion, authorized me to execute the lockup agreement on behalf of the receivership estate, and authorized me to sell no more than $1 million Palantir shares at a price of at least $10 per share to use the

5

DECLARATION OF KATHY BAZOIAN PHELPS IN SUPPORT OF SEVENTH
INTERIM ADMINISTRATIVE MOTION FOR FEES AND EXPENSES

proceeds to fund the Plan Fund and Tax Holding Account and to pay reasonable commissions (Dkt. 626).

23.  During the Motion Period, I received a request from The Eliv Group, LLC ("Eliv") to receive its distribution in cash and not in securities. The SEC had brought an action against ELIV alleging fraud and the principal was charged and convicted in a criminal proceeding in the United States District Court for the Northern District of New York. An order of restitution was entered in that case, and I was informed by the United States Attorney's Office for the Northern District of New York that submitted a proof of claim in this case that it was unable to receive securities into the restitution fund.  Therefore, on September 9, 2020, with the assistance of my counsel, I filed a Motion for Order Modifying the Distribution Plan With Respect to Eliv (Dkt. 624). The motion was approved by the Court on September 11, 2020 (Dkt. No. 627).  I liquidated the Eliv Group shares and have distributed the proceeds to the Department of Justice on the allowed claim.

Expenses

24.  In connection with services performed, I have incurred reasonable and necessary cost in the amount of $49.70, which consists of costs relating to research. The detail of the costs incurred is attached hereto as Exhibit "3-5."

25.  I have read the Motion and the billing statements attached to my declaration.  To the best of my knowledge, information and belief formed after reasonable inquiry, all the fees and expenses requested in the attached billing statements are true and correct and the Motion complies with the Billing Instructions for Receivers in Civil Actions Commenced by the U.S. Securities and Exchange Commission.

26.  The fees that I and my staff have charged are reasonable, necessary, and commensurate with the skill and experience required for the activity performed.  I respectfully submit that neither I nor my staff has expended time unnecessarily and that I have rendered efficient and effective services.

27.  In seeking reimbursement of services for which I purchased or contracted for from a third party, I have only requested reimbursement for the amount billed by the third-party vendor and paid to the vendor.  I have not made a profit on such reimbursable services.  I have not

6

DECLARATION OF KATHY BAZOIAN PHELPS IN SUPPORT OF SEVENTH
INTERIM ADMINISTRATIVE MOTION FOR FEES AND EXPENSES

1   included in the amount for which reimbursement is sought the amortization of the cost of any

2   investment, equipment, or capital outlay.

3       28.  The detail relating to the fees of Miller Kaplan Arase LLP and Schinner and Shain LLP

4   are set forth in the Declarations of Julia Damasco and Fred Koenen, respectively, filed concurrently

5   herewith.  I have reviewed their billing statements and believe that the fees and expenses charged

6   are reasonable and were necessary in this case. To the best of my knowledge, information and

7   belief formed after reasonable inquiry, all the fees and expenses requested in their billing

8   statements are true and correct and the Motion complies with the Billing Instructions for Receivers

9   in Civil Actions Commenced by the U.S. Securities and Exchange Commission.

10      29.  I have agreed to a 20% holdback of my fees requested in this Motion. The SEC has

11  agreed not to require a holdback for my professionals in this Motion so I will pay 80% of my

12  allowed fees and 100% of the allowed fees of my professionals in connection with this Motion.

13      30.  I have met and conferred with counsel for the SEC regarding the prior holdback

14  amounts from earlier fee motions in the case. Given the strong cash position of the case as of this

15  time, the SEC does not object to me paying the holdback amounts of my professionals but has

16  requested that the prior hold back amounts for me as Receiver and the former receiver, Sherwood

17  Partners, remain in place as of this time. I believe it is appropriate to pay the following holdback

18  amounts of my professionals:

19          Diamond McCarthy          $26,511.32
            Miller Kaplan             $11,772.96
20
            Schinner & Shain           $3,761.24
21      31.  I have conferred with counsel for the Securities and Exchange Commission and

22  counsel for Progresso Ventures, and I am advised that they do not oppose the Motion. A stipulation

23  with all parties was deemed impractical given, among other things, the entry of judgment against

24  defendants and pending bankruptcy of defendant John Bivona.

25      I declare under penalty of perjury that the foregoing is true and correct.  Executed on this

26  4th day of November 2020 at Los Angeles, California.

27                                  _/s/ Kathy Bazoian Phelps_____
                                    Kathy Bazoian Phelps
28

# EXHIBIT 1

**Receivership Estate of SRA Management Associates, LLC et al**
**3rd Quarter 2020 - Cash Receipts and Disbursements**

**Checking #0063**

| Date | Notes | Deposits | Withdrawals | Balance |
|---|---|---|---|---|
| 7/1/2020 | Opening Balance | | | **$203,828.40** |
| 7/28/2020 | transfer fee for wire of funds to EWB | | $30 | $203,798.40 |
| 9/1/2020 | Receiver's fees 2nd Qtr | | $35,123.20 | |
| 9/1/2020 | Receiver's costs 2nd Qtr | | $388.39 | |
| 9/1/2020 | Diamond McCarthy fees 2nd Qtr | | $23,519.12 | |
| 9/1/2020 | Diamond McCarthy costs 2ndQtr | | $919.78 | |
| 9/1/2020 | Miller Kaplan Arase fees 2nd Qtr | | $13,119.36 | |
| 9/1/2020 | Schinner & Shain costs 2nd Qtr | | $900.00 | $129,828.55 |
| 9/16/2020 | transfer from 2849 | $54,871.51 | | $184,700.06 |
| 9/16/2020 | Payment to Eliv Group - Dpt of Justice | | $54,844.76 | $129,855.30 |
| | Ending Balance | | | **$129,855.30** |

**Brokerage #2849 (Brokerage with Stocks and Mutual Fund)**

| Date | Notes | Deposits | Withdrawals | Balance |
|---|---|---|---|---|
| 7/1/2020 | Opening Balance | | | **$94,389.37** |
| 7/1/2020 | dividend reinvested | $8.85 | | $94,398.22 |
| 7/24/2020 | stock sales | $3,858,338.95 | | $3,952,737.17 |
| 7/28/2020 | transfer from checking for wire fee | $30.00 | | $3,952,767.17 |
| 7/28/2020 | wire fee | | $30.00 | $3,952,737.17 |
| 7/28/2020 | transfer to East West Bank | | $3,858,338.95 | $94,398.22 |
| 8/3/2020 | dividend reinvested | $7.66 | | $94,405.88 |
| 9/1/2020 | dividend reinvested | $4.89 | | $94,410.77 |
| 9/14/2020 | Sale of Bloom Energy for Eliv | $36,885.82 | | $131,296.59 |
| 9/14/2020 | Sale of DropBox for Eliv | $15,918.74 | | $147,215.33 |
| 9/14/2020 | Sale of MongoDB for Eliv | $2,066.95 | | $149,282.28 |
| 9/16/2020 | Transfer to Checking for Eliv Group | | $54,871.51 | $94,410.77 |
| | Ending Balance | | | **$94,410.77** |

**Brokerage #7306 (Anna Bivona funds)**

| Date | Notes | Deposits | Withdrawals | Balance |
|---|---|---|---|---|
| 7/1/2020 | Opening Balance | | | **$502,408.06** |
| 7/31/2020 | dividend reinvested | $4.26 | | $502,412.32 |
| 8/31/2020 | dividend reinvested | $4.26 | | $502,416.58 |
| 9/30/2020 | dividend reinvested | $4.12 | | $502,420.70 |
| | Ending Balance | | | **$502,420.70** |

**East West #0704 (Tax Holding Account)**

| Date | Notes | Deposits | Withdrawals | Balance |
|---|---|---|---|---|
| 7/28/2020 | Opening Balance | $1,306,549.35 | | $1,306,549.35 |
| 8/5/2020 | transfer to Tax Holding ICS | | 1,056,549.35 | $250,000.00 |
| 9/1/2020 | transfer in from ICS | $25.00 | | $249,975.00 |
| 9/1/2020 | maintenance fee | | 25.00 | **$250,000.00** |

**East West #0697 (Plan Fund)**

| | | | | |
|---|---|---|---|---|
| 7/28/2020 | Opening Balance | $2,551,789.60 | | $2,551,789.60 |
| 8/5/2020 | transfer to Plan Fund ICS | | 2,301,789.60 | $250,000.00 |
| 8/20/2020 | payment for Palantir transfer fee | | 3,500.00 | $246,500.00 |
| 8/20/2020 | transfer from Plan Fund ICS | $3,500.00 | | $250,000.00 |
| 8/25/2020 | reimbursement from EAC for 50% fee | $1,750.00 | | $248,250.00 |
| 8/25/2020 | transfer to Plan Fund ICS | | 1,750.00 | $250,000.00 |
| 9/1/2020 | transfer in from ICS | $25.00 | | $249,975.00 |
| 9/1/2020 | maintenance fee | | 25.00 | **$250,000.00** |

**East West #1070 (ICS Cash Sweep for Tax Holding Account)**

| | | | | |
|---|---|---|---|---|
| 8/5/2020 | transfer from Tax Holding Account | 1,056,549.35 | | $1,056,549.35 |
| 8/31/2020 | interest | 112.80 | | $1,056,662.15 |
| 9/2/2020 | transfer to Tax Holding checking for fee | | 25 | $1,056,637.15 |
| 9/30/2020 | interest | 130.23 | | $1,056,767.38 |
| | Ending balance | | | **$1,056,767.38** |

**East West #1062 (ICS Cash Sweep for Plan Fund)**

| | | | | |
|---|---|---|---|---|
| 8/5/2020 | transfer from Plan Fund | 2,301,789.60 | | $2,301,789.60 |
| 8/20/2020 | transfer to Plan Fund | | 3,500.00 | $2,298,289.60 |
| 8/25/2020 | transfer from Plan Fund | 1,750.00 | | $2,300,039.60 |
| 8/31/2020 | interest | 245.67 | | $2,300,285.27 |
| 9/2/2020 | transfer to Plan Fund checking for fee | | 25.00 | $2,300,260.27 |
| 9/30/2020 | interest | 283.50 | | $2,300,543.77 |
| | Ending Balance | | | **$2,300,543.77** |

**Cash Position of Receivership Estate of SRA Management Associates, LLC et al**
**As of September 30, 2020**

**Cash**

| | | |
|---|---|---|
| Checking | | $129,855.30 |
| Money Market | | $94,410.77 |
| Anna Bivona Funds | | $502,420.70 |
| Plan Fund checking | | $250,000.00 |
| Tax Holding checking | | $250,000.00 |
| Plan Fund ICS | | $2,300,543.77 |
| Tax Holding ICS | | $1,056,767.38 |
| | Subtotal | **$4,583,997.92** |

**Holdbacks (incl thru 2Q 2020)**

| | | |
|---|---|---|
| Sherwood Partners, Former Receiver | | $144,627.50 |
| Kathy Bazoian Phelps, Receiver | | $73,322.58 |
| Diamond McCarthy | | $26,511.32 |
| Miller Kaplan | | $11,772.96 |
| Schinner & Shain | | $3,761.24 |
| | Subtotal | **$259,995.60** |

**Acrrued Fees for 3rd Qr 2020**

| | | |
|---|---|---|
| Kathy Bazoian Phelps, Receiver | | $83,732.00 |

| | |
|---|---|
| Costs | $49.70 |
| Diamond McCarthy | $82,500.50 |
| Costs | $508.60 |
| Miller Kaplan | $25,996.40 |
| Costs | $99.03 |
| Schinner & Shain | $11,731.50 |
| | **$204,617.73** |

# EXHIBIT 2

**STANDARDIZED FUND ACCOUNTING REPORT for SRA Management LLC, et al. - Cash Basis**
Receivership; Civil Court Docket No. 3:16-cv-01386-EMC
Reporting Period 7/01/2020 to 9/30/2020

| FUND ACCOUNTING (See Instructions): | | Detail | Subtotal | Grand Total |
|---|---|---|---|---|
| **Line 1** | **Beginning Balance (As of 1701/2020):** | | | $     800,625.83 |
| | Wells Fargo Bank Checking | | 203,828.40 | |
| | Wells Fargo Mutual Fund | | 94,389.37 | |
| | Wells Fargo Bank - Anna Bivona funds | | 502,408.06 | |
| | **Increases In Fund Balance:** | | | |
| **Line 2** | **Business Income** | | | |
| **Line 3** | **Cash and Securities** | | | |
| **Line 4** | **Interest/Dividend Income** | | | |
| | Checking | | | |
| | Mutual Fund | 21.40 | | 21.40 |
| | Anna Bivona funds | 12.64 | | 12.64 |
| | Plan Fund ICS Interest | 529.17 | | 529.17 |
| | Tax Holding  Account ICS Interest | 243.03 | | 243.03 |
| **Line 5** | **Business Asset Liquidation** | | | |
| | Publicly Traded Stock sales proceeds | 3,858,338.95 | | 3,858,338.95 |
| | Rembursement from EAC for 50% Palantir transfer fee | 1,750.00 | | 1,750.00 |
| | Proceeds from sale of Eliv Group shares | 54,871.51 | | 54,871.51 |
| **Line 6** | **Personal Asset Liquidation** | | | |
| **Line 7** | **Third-Party Litigation Income** | | | |
| **Line 8** | **Miscellaneous - Other  (transfer from Mutual Fund)** | | | |
| | **Total Funds Available (Lines 1-8):** | | | $   4,716,392.53 |
| | *Decreases In Fund Balance:* | | | 132,394.61 |
| **Line 9** | **Disbursements to Investors** | | | $          - |
| | **Payment to Eliv Group** | | 54,844.76 | |
| | **Payment of Palantir transfer fee** | | 3,500.00 | |
| | **Bank fees** | | 80.00 | |
| **Line 10** | **Disbursements for Receivership Operations** | | | |
| Line 10a | *Disbursements to Receiver or Other Professionals* | | 73,969.85 | |
| Line 10b | *Business Asset Expenses* | | | |
| Line 10c | *Personal Asset Expenses* | | | |
| Line 10d | *Investment Expenses* | | | |
| Line 10e | *Third-Party Litigation Expenses* | | | |
| | 1. *Attorney Fees* | | | |
| | 2. Litigation Expenses | | | |
| | Total Third-Party Litigation Expenses | | | |
| Line 10f | *Tax Administrator Fees and Bonds* | | | |
| Line 10g | *Federal and State Tax Payments* | | | |
| | Other (Transfer from Mutual Fund to Checking | | | |
| | **Total Disbursements for Receivership Operations** | | | 132,394.61 |
| **Line 11** | **Disbursements for Distribution Expenses Paid by the Fund:** | | | N/A |
| Line 11a | *Distribution Plan Development Expenses:* | | | |
| | 1. Fees: | | | |
| | Fund Administration…………………………………………… | | | |
| | Independent Distribution Consultation (IDC)………………………… | | | |
| | Distribution Agent…………………………………………… | | | |
| | Consultants…………………………………………… | | | |
| | Legal Advisors…………………………………………… | | | |
| | Tax Advisors…………………………………………… | | | |
| | 2. Administrative Expenses | | | |
| | 3. Miscellaneous | | | |
| | Total Plan Development Expenses | | | |
| Line 11b | *Distribution Plan Implementation Expenses:* | | | |
| | 1. Fees | | | |
| | Fund Administrator…………………………………………… | | | |
| | IDC…………………………………………… | | | |
| | Distribution Agent…………………………………………… | | | |
| | Consultants…………………………………………… | | | |
| | Legal Advisors…………………………………………… | | | |

STANDARDIZED FUND ACCOUNTING REPORT for SRA Management LLC, et al. - Cash Basis
Receivership; Civil Court Docket No. 3:16-cv-01386-EMC
Reporting Period 7/01/2020 to 9/30/2020

| | | | | |
|---|---|---|---|---|
| | Tax Advisors…………………………………………………………… | | | |
| | 2.  Administrative Expenses | | | |
| | 3.  Investor Identification: | | | |
| |     Notice/Publishing Approved Plan | | | |
| |     Claimant Identification | | | |
| |     Claims Processing | | | |
| |     Web Site Maintenance/Call Center | | | |
| | 4.  Fund Administrator Bond | | | |
| | 5.  Miscellaneous | | | |
| | 6.  Federal Account for Investor Restitution | | | |
| | (FAIR) Reporting Expenses | | | |
| | *Total Plan Implementation Expenses* | | | |
| | **Total Disbursements for Distribution Expenses Paid by the Fund** | | | |
| **Line 12** | **Disbursements to Court/Other:** | | | |
| *Line 12a* | *Investment Expenses/Court Registry Investment System (CRIS) Fees* | | | |
| *Line 12b* | *Federal Tax Payments* | | | |
| | **Total Disbursements to Court/Other** | | | |
| | **Total Funds Disbursed (Lines 9-11)** | | | 132,394.61 |
| **Line 13** | **Ending Balance (As of 12/31/2019)** | | | |
| **Line 14** | **Ending Balance of Fund - Not Assets:** | | | |
| *Line 14a* | *Cash & Cash Equivalents* | | | |
| | Checking | 129,855.30 | | 129,855.30 |
| | Mutual Fund | 94,410.77 | | 94,410.77 |
| | Anna Bivona funds | 502,420.70 | | 502,420.70 |
| | Plan Fund | 250,000.00 | | 250,000.00 |
| | Plan Fund ICS account | 2,300,543.77 | | 2,300,543.77 |
| | Tax Holding Account | 250,000.00 | | 250,000.00 |
| | Tax Holding Account ICS account | 1,056,767.38 | | 1,056,767.38 |
| *Line 14b* | *Investments* ____ | | | |
| *Line 14c* | *Other Assets or Uncleared Funds* | | | |
| | **Total Ending Balance of Fund - Not Assets** | | | $  4,583,997.92 |

**OTHER SUPPLEMENTAL INFORMATION:**

| | | Detail | Subtotal | Grand Total |
|---|---|---|---|---|
| | *Report of Items NOT To Be Paid by the Fund:* | | | |
| **Line 15** | **Disbursements for Plan Administration Expenses Not Paid by the Fund:** | | | N/A |
| *Line 15a* | *Plan Development Expenses Not Paid by the Fund:* | | | |
| | 1.  Fees | | | |
| |     Fund Administrator……………………………………………………… | | | |
| |     IDC…………………………………………………………………………… | | | |
| |     Distribution Agent………………………………………………………… | | | |
| |     Consultants……………………………………………………………….. | | | |
| |     Legal Advisors…………………………………………………………… | | | |
| |     Tax Advisors……………………………………………………. | | | |
| | 2.  Administrative Expenses | | | |
| | 3.  Miscellaneous | | | |
| | *Total Plan Development Expenses Not Paid by the Fund* | | | |
| *Line 15b* | *Plan Implementation Expenses Not Paid by the Fund:* | | | |
| | 1.  Fees: | | | |
| |     Fund Administrator……………………………………………… | | | |
| |     IDC………………………………………………………………… | | | |
| |     Distribution Agent……………………………………………… | | | |
| |     Consultants………………………………………………………. | | | |
| |     Legal Advisors…………………………………………………. | | | |
| |     Tax Advisors……………………………………………………. | | | |
| | 2.  Administrative Expenses | | | |
| | 3.  Investor Identification: | | | |
| |     Notice/Publishing Approved Plan………………………………………… | | | |
| |     Claimant Identification…………………………………………… | | | |

**STANDARDIZED FUND ACCOUNTING REPORT for SRA Management LLC, et al. - Cash Basis**
Receivership; Civil Court Docket No. 3:16-cv-01386-EMC
**Reporting Period 7/01/2020 to 9/30/2020**

| | | | | | |
|---|---|---|---|---|---|
| | | Claims Processing………………………………………………… | | | |
| | | Web Site Maintenance/Call Center…………………………………… | | | |
| | | 4. Fund Administrator Bond | | | |
| | | 5. Miscellaneous | | | |
| | | 6. FAIR Reporting Expenses | | | |
| | | *Total Plan Implementation Expenses Not Paid by the Fund* | | | |
| | Line 15c | *Tax Administrator Fees & Bonds Not Paid by the Fund* | | | |
| | | **Total Disbursements for Plan Administration Expenses Not Paid by the Fund** | | | |
| **Line 16** | | **Disbursements to Court/Other Not Paid by the Fund:** | | | N/A |
| | Line 16a | *Investment Expenses/CRIS Fees* | | | |
| | Line 16b | *Federal Tax Payments* | | | |
| | | **Total Disbursements to Court/Other Not Paid by the Fund:** | | | |
| **Line 17** | | **DC & State Tax Payments** | | | |
| **Line 18** | | **No. of Claims:** | | | |
| | Line 18a | *# of Claims Received This Reporting Period………………………………………………………* | | | |
| | Line 18b | *# of Claimants Since Inception of Fund……………………………………………………….* | | | |
| **Line 19** | | **No. of Claimants/Investors:** | | | |
| | Line 19a | *# of Claimants/Investors Paid This Reporting Period………………………………………….* | | | |
| | Line 19b | *# of Claimants/Investors Paid Since Inception of Fund……………………………………….* | | | |

Receiver:

By:  */s/ Kathy Bazoian Phelps*

   (signature)

_____

Kathy Bazoian Phelps

_____

Receiver

Date: 10.22.20

# EXHIBIT 3-1

| 10/14/2020 3:25:38 PM | Diamond McCarthy LLP | Page 1 |
|---|---|---|
| | Draft for Work-In-Process Through 9/30/2020 | |

**Matter ID: 2598-00011**                                                Draft Seq #         1

| Billing Attorney: 48 - Phelps, Kathy B. | Bill Format: | 9010 |
|---|---|---|
| | Billing Cycle: | M |

Kathy Bazoian Phelps, Receiver
Diamond McCarthy LLP
1999 Avenue of the Stars, 11th Floor
Los Angeles, CA  90067

**Re: SEC v. Saddle River Advisors, LLC**

## Alternate Billing Rules

| Imaging: | Print images based on rules |
|---|---|

## Billing & Payment Recap

| Total Billed Fees: | | 85,857.80 | Combined Adv. Deposit Bal.: | 0.00 |
|---|---|---|---|---|
| Total Billed Costs: | | 3,930.99 | Fee Adv. Deposit Bal.: | 0.00 |
| Total Billed Interest: | | 0.00 | Cost Adv. Deposit Bal.: | 0.00 |
| Total Billed Retainer: | | 0.00 | Trust Funds 1: | 0.00 |
| Total Collected: | | 72,012.95 | Trust Funds 2: | 0.00 |
| Last Bill: | 08/05/20 | 4,845.00 | Trust Funds 3: | 0.00 |
| Last Payment: | 09/02/20 | 3,876.00 | Trust Funds 4: | 0.00 |
| Last Write-Off: | | | | |

## WIP & A/R Aging

| As of 9/30/2020 | Total | Fees | Cost | Interest | Retainer | 0-30 | 31-60 | 61-90 | 91+ |
|---|---|---|---|---|---|---|---|---|---|
| WIP | 9,392.50 | 9,392.50 | 0.00 | 0.00 | 0.00 | 4,462.50 | 2,337.50 | 2,592.50 | 0.00 |
| A/R | 17,775.84 | 17,775.84 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 969.00 | 16,806.84 |
| **Totals** | **27,168.34** | **27,168.34** | **0.00** | **0.00** | **0.00** | **4,462.50** | **2,337.50** | **3,561.50** | **16,806.84** |

## Fee Recap - Actual Hourly Rate

| | | | | On Hold | | | To Bill | | |
|---|---|---|---|---|---|---|---|---|---|
| Timekeeper | Hours | Rate | Amount | Hours | Rate | Amount | Hours | Rate | Amount |
| KBP | 22.10 | 425.00 | 9,392.50 | | | | 22.10 | 425.00 | 9,392.50 |
| **Total WIP Fees** | **22.10** | | **9,392.50** | | | | **22.10** | | **9,392.50** |
| **Total WIP** | | | **9,392.50** | | | **0.00** | | | **9,392.50** |

## Billing Instructions

| Bill Fees: _____ | Write off Fees: _____ | Bill Costs: _____ | Write off Costs: _____ |
|---|---|---|---|
| Do Not Bill: _____ | Apply Advance Deposit: All _____ or Other Amount _____ | | Send Statement Only: _____ |

## Fee Detail

| Fee ID | Date | Atty | Description | Task:Act | Hold | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|---|
| 732734 | 07/05/20 | KBP | Prepare cash disbursement schedule and SFAR 2nd Qtr 2020. | | | 0.70 | 425.00 | 297.50 |
| 732783 | 07/09/20 | KBP | Prepare Status report through second quarter | | | 1.20 | 425.00 | 510.00 |
| 732794 | 07/10/20 | KBP | Emails to Wells Fargo brokerage and banking representatives regarding protection of funds, transfer of securities | | | 0.20 | 425.00 | 85.00 |

10/14/2020 3:25:38 PM                          Diamond McCarthy LLP                                Page 2
                                   Draft for Work-In-Process Through 9/30/2020
                                        **Matter ID: 2598-00011**                      Draft Seq #        1

| Fee ID | Date | Atty | Description | Task:Act | Hold | Hours | Rate | Amount |
|--------|------|------|-------------|----------|------|-------|------|--------|
| 732796 | 07/10/20 | KBP | Revise status report, cash disbursement schedules | | | 0.40 | 425.00 | 170.00 |
| 732799 | 07/12/20 | KBP | Finalize Status Report, email to SEC regarding report | | | 0.40 | 425.00 | 170.00 |
| 732803 | 07/12/20 | KBP | complete paperwork for transfer of Bloom Solis shares into receiver account at AST Financial | | | 0.50 | 425.00 | 212.50 |
| 732844 | 07/16/20 | KBP | Communications with AST and WFB regarding transfer and sale of securities | | | 0.20 | 425.00 | 85.00 |
| 732845 | 07/16/20 | KBP | in person trip to Wells Fargo for medallion signature regarding Bloom shares | | | 0.80 | 425.00 | 340.00 |
| 732850 | 07/16/20 | KBP | Communications with WFB regarding adequate insurance on funds | | | 0.20 | 425.00 | 85.00 |
| 732857 | 07/17/20 | KBP | Communications with J. Huang regarding FDIC insurance for funds | | | 0.20 | 425.00 | 85.00 |
| 732937 | 07/27/20 | KBP | Review and execute forms for wire transfer and for transfer of Bloom shares | | | 0.50 | 425.00 | 212.50 |
| 732940 | 07/27/20 | KBP | Tel conf with Y. Li regarding distribution of securities, wire transfer, communications with counsel regarding forms for Bloom transfers | | | 0.50 | 425.00 | 212.50 |
| 732955 | 07/29/20 | KBP | Review and respond to inquiry from Sherwood Partners regarding payment of holdbacks | | | 0.10 | 425.00 | 42.50 |
| 732956 | 07/29/20 | KBP | Review and respond to emails from B. Allard regarding inquiries regarding Palantir, taxes and valuation | | | 0.20 | 425.00 | 85.00 |
| 738181 | 08/04/20 | KBP | Communication with East West Bank re new accounts, online access and insurance | | | 0.30 | 425.00 | 127.50 |
| 738210 | 08/06/20 | KBP | Review email re Sabrin litigation | | | 0.10 | 425.00 | 42.50 |
| 738245 | 08/11/20 | KBP | tel conf with M. Bennett re pursuit of claims to recover from BIvona | | | 0.10 | 425.00 | 42.50 |
| 738265 | 08/13/20 | KBP | Draft email to J. Damasco re status of tax returns | | | 0.10 | 425.00 | 42.50 |
| 738281 | 08/14/20 | KBP | Reconcile cash spreadhseets for new bank accounts | | | 0.80 | 425.00 | 340.00 |
| 738287 | 08/17/20 | KBP | set up ICS access, communications with East West | | | 0.60 | 425.00 | 255.00 |
| 738331 | 08/21/20 | KBP | Tel conf with accountants re preparation of tax returns, information needed | | | 0.80 | 425.00 | 340.00 |
| 738332 | 08/21/20 | KBP | Draft email to Sherwood Partners re tax information needed | | | 0.30 | 425.00 | 127.50 |
| 738333 | 08/21/20 | KBP | Research documents from Sherwood re Square transactions, tax reporting information | | | 0.50 | 425.00 | 212.50 |
| 738344 | 08/23/20 | KBP | Gather information re Failed Investments for accountants, draft email to SEC re information needed | | | 0.60 | 425.00 | 255.00 |

10/14/2020 3:25:38 PM        Diamond McCarthy LLP        Page 3

Draft for Work-In-Process Through 9/30/2020

**Matter ID: 2598-00011**        Draft Seq #    1

| Fee ID | Date | Atty | Description | Task:Act | Hold | Hours | Rate | Amount |
|--------|------|------|-------------|----------|------|-------|------|--------|
| 738351 | 08/24/20 | KBP | Review and respond to email from E. Chen re failed investments, numbers of shares | | | 0.20 | 425.00 | 85.00 |
| 738354 | 08/24/20 | KBP | Review and respond to email from P. Hartheimer re documents needed for tax returns | | | 0.40 | 425.00 | 170.00 |
| 738356 | 08/24/20 | KBP | Draft email to accountants with additional information re tax returns | | | 0.30 | 425.00 | 127.50 |
| 738368 | 08/25/20 | KBP | Review email from J. Yun re question about taxes | | | 0.10 | 425.00 | 42.50 |
| 738370 | 08/25/20 | KBP | Draft email to J. Damasco re tax issue | | | 0.10 | 425.00 | 42.50 |
| 738422 | 08/31/20 | KBP | Review email from G. Nertea re bank records, sale of Square shares | | | 0.10 | 425.00 | 42.50 |
| 738423 | 08/31/20 | KBP | Draft email to accountants re tax questions, confirmation re Square sale | | | 0.10 | 425.00 | 42.50 |
| 741964 | 09/01/20 | KBP | Communications with accountants re tax question re undelivered shares | | | 0.20 | 425.00 | 85.00 |
| 741968 | 09/01/20 | KBP | handle banking for payment of fees, review fee order | | | 0.90 | 425.00 | 382.50 |
| 741978 | 09/02/20 | KBP | Review August bank statements, reconcile records, prepare third quarter cash flow for August | | | 1.00 | 425.00 | 425.00 |
| 742051 | 09/08/20 | KBP | Review and respond to email from M. Katz re investor inquiry re claim, other entities | | | 0.10 | 425.00 | 42.50 |
| 742086 | 09/12/20 | KBP | Review tax reporting documents, communicate with accountants | | | 0.40 | 425.00 | 170.00 |
| 742104 | 09/14/20 | KBP | Download and review bank statements from former receiver | | | 0.70 | 425.00 | 297.50 |
| 742107 | 09/14/20 | KBP | attempt to reconstruct prior Receiver's accounting, email to P. Hartheimer re accounting of administrative claims paid | | | 0.50 | 425.00 | 212.50 |
| 742112 | 09/14/20 | KBP | Reconcile bank records, administrative costs, gather data for tax returns and send to accountants | | | 1.50 | 425.00 | 637.50 |
| 742126 | 09/15/20 | KBP | Review and respond to G. Nertae re financial information still needed for tax returns | | | 0.20 | 425.00 | 85.00 |
| 742161 | 09/16/20 | KBP | Review and reconcile bank statements from Sherwood | | | 0.70 | 425.00 | 297.50 |
| 742164 | 09/17/20 | KBP | Communications with accountant and staff re information needed for tax returns | | | 0.20 | 425.00 | 85.00 |
| 742167 | 09/17/20 | KBP | Review and respond to email from accountants re tax returns | | | 0.10 | 425.00 | 42.50 |
| 742184 | 09/17/20 | KBP | Review additional records and accounting from Sherwood Partners re administrative costs, tax deductions | | | 0.40 | 425.00 | 170.00 |
| 742205 | 09/21/20 | KBP | Review of information from Sherwood, draft memos re administrative costs from prior receiver | | | 0.40 | 425.00 | 170.00 |

10/14/2020 3:25:38 PM                      Diamond McCarthy LLP                         Page 4
                                  Draft for Work-In-Process Through 9/30/2020

**Matter ID: 2598-00011**                                            Draft Seq #        1

| Fee ID | Date | Atty | Description | Task:Act Hold | Hours | Rate | Amount |
|--------|------|------|-------------|---------------|-------|------|--------|
| 742219 | 09/23/20 | KBP | Review information re new claimant, draft email to claimant re no claim, review information from SEC | | 0.40 | 425.00 | 170.00 |
| 742236 | 09/24/20 | KBP | Review information from Sherwood to try to reconcile accounting for tax returns | | 0.50 | 425.00 | 212.50 |
| 742237 | 09/24/20 | KBP | Communications with accountants re tax returns | | 0.20 | 425.00 | 85.00 |
| 742259 | 09/26/20 | KBP | Review draft tax return and schedule of administrative claims paid | | 1.00 | 425.00 | 425.00 |
| 742308 | 09/29/20 | KBP | Communication with accountants re tax returns | | 0.10 | 425.00 | 42.50 |
| 742315 | 09/29/20 | KBP | Review administrative cost spreadsheet, email to accountants | | 0.30 | 425.00 | 127.50 |
| 742316 | 09/29/20 | KBP | Draft motion to allow late-filed claim | | 0.70 | 425.00 | 297.50 |
| | | | | **Total Fees** | **22.10** | | **9,392.50** |

# EXHIBIT 3-2

| 10/19/2020 1:12:53 PM | Diamond McCarthy LLP | Page 1 |
|---|---|---|
| | Draft for Work-In-Process Through 9/30/2020 | |

**Matter ID: 2598-00012**        Draft Seq #    1

| | | |
|---|---|---|
| Billing Attorney: 48 - Phelps, Kathy B. | Bill Format: | 9010 |
| | Billing Cycle: | M |

Kathy Bazoian Phelps, Receiver
Diamond McCarthy LLP
1999 Avenue of the Stars, 11th Floor
Los Angeles, CA  90067

**Re: Receiver Administrative Services**

| Billing Comments | Internal Comments |
|---|---|
| | All timekeepers at $130 for Mtr 12 only |

| Alternate Billing Rules |
|---|
| Imaging:  Print images based on rules |

### Billing & Payment Recap

| | | | | |
|---|---|---|---|---|
| Total Billed Fees: | 20,200.50 | Combined Adv. Deposit Bal.: | 0.00 |
| Total Billed Costs: | 0.00 | Fee Adv. Deposit Bal.: | 0.00 |
| Total Billed Interest: | 0.00 | Cost Adv. Deposit Bal.: | 0.00 |
| Total Billed Retainer: | 0.00 | Trust Funds 1: | 0.00 |
| Total Collected: | 16,051.20 | Trust Funds 2: | 0.00 |
| Last Bill: | 08/05/20 | 2,509.00 | Trust Funds 3: | 0.00 |
| Last Payment: | 09/02/20 | 2,007.20 | Trust Funds 4: | 0.00 |
| Last Write-Off: | | | | |

### WIP & A/R Aging

| As of 9/30/2020 | Total | Fees | Cost | Interest | Retainer | 0-30 | 31-60 | 61-90 | 91+ |
|---|---|---|---|---|---|---|---|---|---|
| WIP | 7,657.00 | 7,657.00 | 0.00 | 0.00 | 0.00 | 2,938.00 | 286.00 | 4,186.00 | 247.00 |
| A/R | 4,149.30 | 4,149.30 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 501.80 | 3,647.50 |
| **Totals** | **11,806.30** | **11,806.30** | **0.00** | **0.00** | **0.00** | **2,938.00** | **286.00** | **4,687.80** | **3,894.50** |

### Fee Recap - Actual Hourly Rate

| | | | | On Hold | | | To Bill | | |
|---|---|---|---|---|---|---|---|---|---|
| Timekeeper | Hours | Rate | Amount | Hours | Rate | Amount | Hours | Rate | Amount |
| KBP | 8.00 | 130.00 | 1,040.00 | | | | 8.00 | 130.00 | 1,040.00 |
| HDN | 5.90 | 130.00 | 767.00 | | | | 5.90 | 130.00 | 767.00 |
| HMC | 45.00 | 130.00 | 5,850.00 | | | | 45.00 | 130.00 | 5,850.00 |
| **Total WIP Fees** | **58.90** | | **7,657.00** | | | | **58.90** | | **7,657.00** |
| **Total WIP** | | | **7,657.00** | | | **0.00** | | | **7,657.00** |

### Billing Instructions

Bill Fees: _____    Write off Fees: _____     Bill Costs: _____     Write off Costs: _____

Do Not Bill: _____    Apply Advance Deposit: All _____ or Other Amount _____    Send Statement Only: _____

### Fee Detail

| Fee ID | Date | Atty | Description | Task:Act | Hold | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|---|
| 736498 | 05/11/20 | HDN | Review K. Phelps' request to upload 2 documents to the SRA filings page and 1 | | | 0.30 | 130.00 | 39.00 |

Diamond McCarthy LLP
Draft for Work-In-Process Through 9/30/2020

**Matter ID: 2598-00012**                                            Draft Seq #        1

| | | | | | | |
|---|---|---|---|---|---|---|
| | | | recent update; download and save documents to database; upload documents to webpage and create links; check live site for functionality and errors; correspondence to K. Phelps regarding updates. | | | |
| 736499 | 05/14/20 | HDN | Review K. Phelps' request to upload 1 document to the SRA filings page and 1 recent update; download and save documents to database; upload documents to webpage and create links; check live site for functionality and errors; correspondence to K. Phelps regarding updates. | 0.30 | 130.00 | 39.00 |
| 736500 | 05/23/20 | HDN | Review K. Phelps' request to upload 2 documents to the SRA filings page; upload filings to webpage and check attached links; check live site for functionality and errors; correspondence to K. Phelps regarding updates. | 0.30 | 130.00 | 39.00 |
| 736501 | 05/25/20 | HDN | Review K. Phelps' request to upload 1 document to the SRA filings page; download and save filing to database; upload filing to webpage and create link; check live site for functionality and errors; correspondence to K. Phelps regarding updates. | 0.20 | 130.00 | 26.00 |
| 736502 | 06/17/20 | HDN | Review K. Phelps' request to upload 5 documents to the SRA filings page; download and save filings to database; upload filings to webpage and create links; check live site for functionality and errors; correspondence to K. Phelps regarding updates. | 0.60 | 130.00 | 78.00 |
| 736503 | 06/23/20 | HDN | Review K. Phelps' request to upload 1 fee order to the SRA filings page; download and save document to database; upload document to webpage and create link; check live site for functionality and errors; correspondence to K. Phelps regarding updates. | 0.20 | 130.00 | 26.00 |
| 732718 | 07/02/20 | KBP | Download and review bank statements. | 0.50 | 130.00 | 65.00 |
| 736504 | 07/07/20 | HDN | Review K. Phelps' request to upload 2 documents to the SRA filings page; download and save filings to database; upload filings to webpage and create links; check live site for functionality and errors; correspondence to K. Phelps regarding updates. | 0.30 | 130.00 | 39.00 |
| 744841 | 07/08/20 | HMC | Update spreadsheet for new account information from investors for publicly | 3.00 | 130.00 | 390.00 |

10/19/2020 1:12:53 PM                   Diamond McCarthy LLP                                   Page 3
                              Draft for Work-In-Process Through 9/30/2020
                              **Matter ID: 2598-00012**                        Draft Seq #         1

| Fee ID | Date | Atty | Description | Task:Act | Hold | Hours | Rate | Amount |
|--------|------|------|-------------|----------|------|-------|------|--------|
| | | | traded securities. | | | | | |
| 732782 | 07/09/20 | KBP | Monitor account information, spreadsheet for investors. | | | 0.40 | 130.00 | 52.00 |
| 744842 | 07/09/20 | HMC | Update spreadsheet for new account information from investors for publicly traded securities. | | | 1.30 | 130.00 | 169.00 |
| 732786 | 07/10/20 | KBP | Update service list with new email information for investors. | | | 0.20 | 130.00 | 26.00 |
| 744843 | 07/10/20 | HMC | Update spreadsheet for new account information from investors for publicly traded securities. | | | 1.00 | 130.00 | 130.00 |
| 732808 | 07/13/20 | KBP | Communications with investors regarding account information. | | | 0.30 | 130.00 | 39.00 |
| 732811 | 07/13/20 | KBP | Management of investor service issues. | | | 0.50 | 130.00 | 65.00 |
| 732813 | 07/13/20 | KBP | Communication with bank and investors regarding transfer of securities. | | | 0.30 | 130.00 | 39.00 |
| 732820 | 07/13/20 | KBP | Website management regarding new postings. | | | 0.20 | 130.00 | 26.00 |
| 736505 | 07/13/20 | HDN | Review K. Phelps' request to upload 4 documents to the SRA filings page; download and save documents to database; upload documents to webpage and create links; check live site for functionality and errors; correspondence to K. Phelps regarding updates. | | | 0.50 | 130.00 | 65.00 |
| 744844 | 07/13/20 | HMC | Update spreadsheet for new account information from investors for publicly traded securities. | | | 3.00 | 130.00 | 390.00 |
| 736506 | 07/14/20 | HDN | Review K. Phelps' request to upload 1 document to the SRA filings page and 1 status report; download and save documents to database; upload documents to webpage and create links; check live site for functionality and errors; correspondence to K. Phelps regarding updates. | | | 0.30 | 130.00 | 39.00 |
| 744845 | 07/14/20 | HMC | Update spreadsheet for new account information from investors for publicly traded securities. | | | 1.30 | 130.00 | 169.00 |
| 744846 | 07/15/20 | HMC | Update spreadsheet for new account information from investors for publicly traded securities. | | | 0.10 | 130.00 | 13.00 |
| 744847 | 07/16/20 | HMC | Update spreadsheet for new account information from investors for publicly traded securities. | | | 1.00 | 130.00 | 130.00 |
| 744848 | 07/17/20 | HMC | Update spreadsheet for new account information from investors for publicly traded securities. | | | 0.20 | 130.00 | 26.00 |

Diamond McCarthy LLP
Draft for Work-In-Process Through 9/30/2020

**Matter ID: 2598-00012**   Draft Seq #   1

| Fee ID | Date | Atty | Description | Task:Act | Hold | Hours | Rate | Amount |
|--------|------|------|-------------|----------|------|-------|------|--------|
| 732871 | 07/19/20 | KBP | Communications with investors regarding account information. | | | 0.50 | 130.00 | 65.00 |
| 732876 | 07/20/20 | KBP | Manage content for website, post new order. | | | 0.20 | 130.00 | 26.00 |
| 732887 | 07/20/20 | KBP | Communications with financial institution regarding cash proceeds, FDIC insurance. | | | 0.40 | 130.00 | 52.00 |
| 736507 | 07/20/20 | HDN | Review K. Phelps' request to upload 1 documents to the SRA filings page; upload filing to webpage and check attached link; check live site for functionality and errors; correspondence to K. Phelps regarding updates. | | | 0.20 | 130.00 | 26.00 |
| 744849 | 07/20/20 | HMC | Update spreadsheet for new account information from investors for publicly traded securities. | | | 1.30 | 130.00 | 169.00 |
| 744850 | 07/21/20 | HMC | Update spreadsheet for new account information from investors for publicly traded securities. | | | 0.40 | 130.00 | 52.00 |
| 744851 | 07/21/20 | HMC | Prepare DTC transfer forms for publicly traded securities. | | | 2.30 | 130.00 | 299.00 |
| 732909 | 07/22/20 | KBP | Communications regarding East West Bank account, brokerage account. | | | 0.40 | 130.00 | 52.00 |
| 744852 | 07/22/20 | HMC | Update spreadsheet for new account information from investors for publicly traded securities. | | | 0.10 | 130.00 | 13.00 |
| 744853 | 07/22/20 | HMC | Prepare DTC transfer forms for publicly traded securities. | | | 5.00 | 130.00 | 650.00 |
| 744854 | 07/23/20 | HMC | Update spreadsheet for new account information from investors for publicly traded securities. | | | 1.30 | 130.00 | 169.00 |
| 732919 | 07/24/20 | KBP | Prepare forms for East West accounts. | | | 0.50 | 130.00 | 65.00 |
| 744855 | 07/24/20 | HMC | Update spreadsheet for new account information from investors for publicly traded securities. | | | 1.30 | 130.00 | 169.00 |
| 744856 | 07/24/20 | HMC | Prepare DTC transfer forms for publicly traded securities. | | | 1.00 | 130.00 | 130.00 |
| 732936 | 07/27/20 | KBP | Draft updates for receiver website. | | | 0.30 | 130.00 | 39.00 |
| 736508 | 07/27/20 | HDN | Review K. Phelps' request to upload 1 update to the SRA general information page; download and save update to database; upload document to webpage and create link; check live site for functionality and errors; correspondence to K. Phelps regarding updates. | | | 0.20 | 130.00 | 26.00 |
| 732957 | 07/29/20 | KBP | Review service information, contact with claimants regarding account information. | | | 0.40 | 130.00 | 52.00 |
| 744857 | 07/29/20 | HMC | Update spreadsheet for new account information from investors for publicly | | | 0.30 | 130.00 | 39.00 |

10/19/2020 1:12:53 PM | Diamond McCarthy LLP | Page 5
---|---|---

Draft for Work-In-Process Through 9/30/2020

**Matter ID: 2598-00012**      Draft Seq #    1

| Fee ID | Date | Atty | Description | Task:Act | Hold | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|---|
| | | | traded securities. | | | | | |
| 744858 | 07/30/20 | HMC | Prepare DTC transfer forms for publicly traded securities. | | | 1.30 | 130.00 | 169.00 |
| 744859 | 07/31/20 | HMC | Update spreadsheet for new account information from investors for publicly traded securities. | | | 0.40 | 130.00 | 52.00 |
| 736509 | 08/03/20 | HDN | Review K. Phelps' request to upload 3 documents to the SRA filings page; download and save filings to database; upload filings to webpage and create links; check live site for functionality and errors; correspondence to K. Phelps regarding updates. | B110: | | 0.40 | 130.00 | 52.00 |
| 738219 | 08/07/20 | KBP | Review and respond to emails with IAC regarding meeting. | | | 0.20 | 130.00 | 26.00 |
| 744860 | 08/10/20 | HMC | Update spreadsheet for new account information from investors for publicly traded securities. | | | 1.00 | 130.00 | 130.00 |
| 736510 | 08/13/20 | HDN | Review K. Phelps' request to upload 1 fee order to the SRA filings page; download and save document to database; upload document to webpage and create link; check live site for functionality and errors; correspondence to K. Phelps regarding updates. | B110: | | 0.20 | 130.00 | 26.00 |
| 736511 | 08/18/20 | HDN | Review K. Phelps' request to upload 1 update to the SRA general information page; download and save document to database; upload document to webpage; check live site for functionality and errors; correspondence to K. Phelps regarding updates. | | | 0.20 | 130.00 | 26.00 |
| 738426 | 08/31/20 | KBP | Communications regarding scheduling meetings regarding Palantir. | | | 0.20 | 130.00 | 26.00 |
| 740887 | 09/01/20 | HDN | Review K. Phelps' request to upload 1 filing to the SRA filings page; download and save filing to database; upload filing to webpage and create link; check live site for functionality and errors; correspondence to K. Phelps regarding updates. | | | 0.20 | 130.00 | 26.00 |
| 740888 | 09/04/20 | HDN | Review K. Phelps' request to upload 4 documents to the SRA filings page; download and save documents to database; upload documents to webpage and create links; check live site for functionality and errors; correspondence to K. Phelps regarding updates. | | | 0.50 | 130.00 | 65.00 |
| 742013 | 09/04/20 | KBP | Update service list for investors to notify of Palantir transactions. | | | 1.00 | 130.00 | 130.00 |

10/19/2020 1:12:53 PM         Diamond McCarthy LLP         Page 6

Draft for Work-In-Process Through 9/30/2020

**Matter ID: 2598-00012**        Draft Seq #    1

| Fee ID | Date | Atty | Description | Task:Act | Hold | Hours | Rate | Amount |
|--------|------|------|-------------|----------|------|-------|------|--------|
| 742031 | 09/04/20 | KBP | Manage content for website. | | | 0.20 | 130.00 | 26.00 |
| 744821 | 09/04/20 | HMC | Update spreadsheet for new account information from investors for publicly traded securities. | | | 0.20 | 130.00 | 26.00 |
| 744822 | 09/04/20 | HMC | Update spreadsheet for new account information from investors for Palantir shares. | | | 1.40 | 130.00 | 182.00 |
| 744823 | 09/05/20 | HMC | Update spreadsheet for new account information from investors for Palantir shares. | | | 1.00 | 130.00 | 130.00 |
| 744824 | 09/06/20 | HMC | Update spreadsheet for new account information from investors for Palantir shares. | | | 1.20 | 130.00 | 156.00 |
| 744825 | 09/07/20 | HMC | Update spreadsheet for new account information from investors for Palantir shares. | | | 1.20 | 130.00 | 156.00 |
| 742058 | 09/08/20 | KBP | Review investor communications regarding accounts, update chart of accounts for distribution. | | | 0.50 | 130.00 | 65.00 |
| 744826 | 09/08/20 | HMC | Update spreadsheet for new account information from investors for Palantir shares. | | | 3.00 | 130.00 | 390.00 |
| 740889 | 09/09/20 | HDN | Review K. Phelps' request to upload 5 filings to the SRA filings page; download and save documents to database; upload documents to webpage and create links; check live site for functionality and errors; correspondence to K. Phelps regarding updates. | | | 0.60 | 130.00 | 78.00 |
| 742070 | 09/09/20 | KBP | Review and respond to emails regarding service of Palantir information. | | | 0.20 | 130.00 | 26.00 |
| 742072 | 09/09/20 | KBP | Manage posting of new pleadings on website. | | | 0.20 | 130.00 | 26.00 |
| 744827 | 09/09/20 | HMC | Update spreadsheet for new account information from investors for Palantir shares. | | | 1.20 | 130.00 | 156.00 |
| 740890 | 09/10/20 | HDN | Review K. Phelps' request to upload 1 filing to the SRA filing page; download and save document to database; upload document to webpage and create link; check live site for functionality and errors; correspondence to K. Phelps regarding updates. | | | 0.20 | 130.00 | 26.00 |
| 742082 | 09/10/20 | KBP | Manage content for website. | | | 0.20 | 130.00 | 26.00 |
| 744828 | 09/10/20 | HMC | Update spreadsheet for new account information from investors for Palantir shares. | | | 0.40 | 130.00 | 52.00 |
| 740891 | 09/12/20 | HDN | Review K. Phelps' request to upload 1 filing to the SRA filing page; download and | | | 0.20 | 130.00 | 26.00 |

Diamond McCarthy LLP
Draft for Work-In-Process Through 9/30/2020

**Matter ID: 2598-00012**      Draft Seq #    1

| Fee ID | Date | Atty | Description | Task:Act | Hold | Hours | Rate | Amount |
|--------|------|------|-------------|----------|------|-------|------|--------|
| | | | save document to database; upload document to webpage and create link; check live site for functionality and errors; correspondence to K. Phelps regarding updates. | | | | | |
| 742089 | 09/12/20 | KBP | Communications regarding website content. | | | 0.20 | 130.00 | 26.00 |
| 744829 | 09/14/20 | HMC | Update spreadsheet for new account information from investors for Palantir shares. | | | 1.40 | 130.00 | 182.00 |
| 744830 | 09/15/20 | HMC | Update spreadsheet for new account information from investors for Palantir shares. | | | 0.20 | 130.00 | 26.00 |
| 744831 | 09/16/20 | HMC | Update spreadsheet for new account information from investors for Palantir shares. | | | 0.20 | 130.00 | 26.00 |
| 744832 | 09/17/20 | HMC | Update spreadsheet for new account information from investors for Palantir shares. | | | 0.20 | 130.00 | 26.00 |
| 744833 | 09/18/20 | HMC | Update spreadsheet for new account information from investors for Palantir shares. | | | 0.20 | 130.00 | 26.00 |
| 744834 | 09/20/20 | HMC | Update spreadsheet for new account information from investors for Palantir shares. | | | 0.20 | 130.00 | 26.00 |
| 744835 | 09/21/20 | HMC | Prepare DTC forms for Palantir shares. | | | 3.00 | 130.00 | 390.00 |
| 744836 | 09/22/20 | HMC | Update spreadsheet for new account information from investors for Palantir shares. | | | 0.10 | 130.00 | 13.00 |
| 744837 | 09/24/20 | HMC | Update spreadsheet for new account information from investors for Palantir shares. | | | 0.10 | 130.00 | 13.00 |
| 744838 | 09/24/20 | HMC | Prepare DTC forms for Palantir shares. | | | 1.50 | 130.00 | 195.00 |
| 744839 | 09/29/20 | HMC | Prepare DTC forms for Palantir shares. | | | 1.50 | 130.00 | 195.00 |
| 744840 | 09/30/20 | HMC | Update spreadsheet for new account information from investors for Palantir shares. | | | 0.20 | 130.00 | 26.00 |
| | | | **Total Fees** | | | **58.90** | | **7,657.00** |

# EXHIBIT 3-3

| 10/14/2020 3:26:38 PM | Diamond McCarthy LLP | Page 1 |
|---|---|---|

Draft for Work-In-Process Through 9/30/2020

**Matter ID: 2598-00014**  Draft Seq # 1

Billing Attorney: 48 - Phelps, Kathy B.

Kathy Bazoian Phelps, Receiver
Diamond McCarthy LLP
1999 Avenue of the Stars, 11th Floor
Los Angeles, CA  90067

Bill Format: 9010
Billing Cycle: M

**Re: Asset Analysis and Recovery**

| Alternate Billing Rules | |
|---|---|
| Imaging: | Print images based on rules |

### Billing & Payment Recap

| | | | |
|---|---|---|---|
| Total Billed Fees: | 62,772.50 | Combined Adv. Deposit Bal.: | 0.00 |
| Total Billed Costs: | 0.00 | Fee Adv. Deposit Bal.: | 0.00 |
| Total Billed Interest: | 0.00 | Cost Adv. Deposit Bal.: | 0.00 |
| Total Billed Retainer: | 0.00 | Trust Funds 1: | 0.00 |
| Total Collected: | 48,879.25 | Trust Funds 2: | 0.00 |
| Last Bill: | 08/05/20  8,117.50 | Trust Funds 3: | 0.00 |
| Last Payment: | 09/02/20  6,494.00 | Trust Funds 4: | 0.00 |
| Last Write-Off: | | | |

### WIP & A/R Aging

| As of 9/30/2020 | Total | Fees | Cost | Interest | Retainer | 0-30 | 31-60 | 61-90 | 91+ |
|---|---|---|---|---|---|---|---|---|---|
| WIP | 9,647.50 | 9,647.50 | 0.00 | 0.00 | 0.00 | 5,652.50 | 2,677.50 | 1,317.50 | 0.00 |
| A/R | 13,893.25 | 13,893.25 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,623.50 | 12,269.75 |
| **Totals** | **23,540.75** | **23,540.75** | **0.00** | **0.00** | **0.00** | **5,652.50** | **2,677.50** | **2,941.00** | **12,269.75** |

### Fee Recap - Actual Hourly Rate

| | | | | On Hold | | | To Bill | | |
|---|---|---|---|---|---|---|---|---|---|
| Timekeeper | Hours | Rate | Amount | Hours | Rate | Amount | Hours | Rate | Amount |
| KBP | 22.70 | 425.00 | 9,647.50 | | | | 22.70 | 425.00 | 9,647.50 |
| **Total WIP Fees** | **22.70** | | **9,647.50** | | | | **22.70** | | **9,647.50** |
| **Total WIP** | | | **9,647.50** | | | **0.00** | | | **9,647.50** |

### Billing Instructions

Bill Fees: _____     Write off Fees: _____          Bill Costs: _____          Write off Costs: _____

Do Not Bill: _____     Apply Advance Deposit: All _____ or Other Amount _____     Send Statement Only: _____

### Fee Detail

| Fee ID | Date | Atty | Description | Task:Act | Hold | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|---|
| 732704 | 07/01/20 | KBP | Communications with N. Brown at AST regarding transfer of Solis shares. | | | 0.20 | 425.00 | 85.00 |
| 732724 | 07/03/20 | KBP | Draft email to counsel regarding Sabrin discovery, financial statement. | | | 0.10 | 425.00 | 42.50 |
| 732769 | 07/08/20 | KBP | Review and comment on Initial Disclosures in Sabrin litigation. | | | 0.30 | 425.00 | 127.50 |
| 732784 | 07/10/20 | KBP | Follow up with AST regarding Solis Fund | | | 0.10 | 425.00 | 42.50 |

10/14/2020 3:26:38 PM                    Diamond McCarthy LLP                           Page 2
                            Draft for Work-In-Process Through 9/30/2020
**Matter ID: 2598-00014**                                        Draft Seq #          1

| Fee ID | Date | Atty | Description | Task:Act | Hold | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|---|
| | | | Bloom shares. | | | | | |
| 732797 | 07/12/20 | KBP | Review Sabrin Initial Disclosures, memo to counsel regarding discovery. | | | 0.20 | 425.00 | 85.00 |
| 732810 | 07/13/20 | KBP | Review and execute Sabrin ADR form. | | | 0.10 | 425.00 | 42.50 |
| 732816 | 07/13/20 | KBP | Review email regarding discovery regarding Sabrin. | | | 0.10 | 425.00 | 42.50 |
| 732835 | 07/15/20 | KBP | Telephone conference with Sandra at WFB regarding medallion signature for Bloom shares. | | | 0.50 | 425.00 | 212.50 |
| 732854 | 07/16/20 | KBP | Review request for documents to Sabrin. | | | 0.10 | 425.00 | 42.50 |
| 732904 | 07/22/20 | KBP | Review and respond to email from AST regarding transfer of Bloom shares. | | | 0.20 | 425.00 | 85.00 |
| 732920 | 07/24/20 | KBP | Review AST account information regarding Bloom Solis funds, instructions to Wells Fargo to transfer securities. | | | 0.30 | 425.00 | 127.50 |
| 732963 | 07/29/20 | KBP | Review stock transfer documentation from counsel for Palantir. | | | 0.40 | 425.00 | 170.00 |
| 732976 | 07/31/20 | KBP | Review comments to Palantir transfer documents, communication with securities and Palantir counsel regarding completing transaction. | | | 0.50 | 425.00 | 212.50 |
| 738172 | 08/03/20 | KBP | Communications regarding transfer of Palantir shares. | | | 0.20 | 425.00 | 85.00 |
| 738180 | 08/04/20 | KBP | Review communication from securities counsel regarding revisions regarding Palantir share transfer documentation in light of receivership. | | | 0.30 | 425.00 | 127.50 |
| 738195 | 08/05/20 | KBP | Review and analyze communications regarding transfer of Palantir shares from EAC, email to SEC. | | | 0.30 | 425.00 | 127.50 |
| 738214 | 08/07/20 | KBP | Review and respond to email regarding offer from Sabrin. | | | 0.20 | 425.00 | 85.00 |
| 738216 | 08/07/20 | KBP | Communication with counsel regarding Sabrin settlement offer. | | | 0.20 | 425.00 | 85.00 |
| 738227 | 08/10/20 | KBP | Review and respond to emails from SEC and securities counsel regarding Palantir transfer documentation. | | | 0.20 | 425.00 | 85.00 |
| 738232 | 08/10/20 | KBP | Review and analyze memo from counsel regarding Sabrin's defense. | | | 0.20 | 425.00 | 85.00 |
| 738244 | 08/11/20 | KBP | Review communications regarding transfer of Palantir shares, form of agreement. | | | 0.20 | 425.00 | 85.00 |
| 738251 | 08/11/20 | KBP | Review communications regarding transfer of Palantir shares. | | | 0.10 | 425.00 | 42.50 |
| 738256 | 08/12/20 | KBP | Review and comment on Palantir transfer documents regarding EAC transaction. | | | 0.50 | 425.00 | 212.50 |
| 738261 | 08/12/20 | KBP | Draft email to F. Koenen regarding direct listing of Palantir, timing of sale. | | | 0.10 | 425.00 | 42.50 |

10/14/2020 3:26:38 PM

Diamond McCarthy LLP

Page 3

Draft for Work-In-Process Through 9/30/2020

**Matter ID: 2598-00014**                                    Draft Seq #          1

| Fee ID | Date | Atty | Description | Task:Act | Hold | Hours | Rate | Amount |
|--------|------|------|-------------|----------|------|-------|------|--------|
| 738264 | 08/13/20 | KBP | Draft email to M. Winthrop regarding valuation of Palantir. | | | 0.10 | 425.00 | 42.50 |
| 738266 | 08/13/20 | KBP | Review and respond to email from F. Koenen regarding Palantir, possible direct listing, provide copies of documentation. | | | 0.50 | 425.00 | 212.50 |
| 738269 | 08/13/20 | KBP | Additional communications with F. Koenen regarding information on Palantir. | | | 0.30 | 425.00 | 127.50 |
| 738279 | 08/14/20 | KBP | Review email from F. Koenen regarding restrictions on Palantir securities. | | | 0.20 | 425.00 | 85.00 |
| 738280 | 08/14/20 | KBP | Review and execute tax documentation for Palantir regarding transfer of shares. | | | 0.40 | 425.00 | 170.00 |
| 738285 | 08/17/20 | KBP | Review and respond to email from counsel regarding Sabrin discovery. | | | 0.10 | 425.00 | 42.50 |
| 738308 | 08/18/20 | KBP | Review memos from securities counsel regarding transfer of Palantir shares from EAC, document, and draft memo regarding possible direct listing. | | | 0.70 | 425.00 | 297.50 |
| 738310 | 08/18/20 | KBP | Communications with Palantir's counsel and securities counsel regarding EAC transfer documents. | | | 0.30 | 425.00 | 127.50 |
| 738312 | 08/18/20 | KBP | Review correspondence from M. Winthrop regarding Palantir valuation. | | | 0.10 | 425.00 | 42.50 |
| 738313 | 08/19/20 | KBP | Review and execute Palantir transfer documents. | | | 0.50 | 425.00 | 212.50 |
| 738322 | 08/19/20 | KBP | Prepare paperwork for wire transaction for Palantir transfer. | | | 0.20 | 425.00 | 85.00 |
| 738352 | 08/24/20 | KBP | Communications with securities counsel and Palantir counsel regarding securities, documentation to prepare for public offering. | | | 0.40 | 425.00 | 170.00 |
| 741966 | 09/01/20 | KBP | Review account statement and documents from Palantir, draft memo to Palantir regarding EAC shares of Palantir. | | | 0.50 | 425.00 | 212.50 |
| 741972 | 09/02/20 | KBP | Review new information from Palantir, set up Computershare account, communicate with Palantir support regarding EAC shares. | | | 0.80 | 425.00 | 340.00 |
| 741976 | 09/02/20 | KBP | Communications with Palantir regarding EAC shares, new account. | | | 0.20 | 425.00 | 85.00 |
| 742049 | 09/08/20 | KBP | Attend pre-mediation call with mediator. | | | 0.50 | 425.00 | 212.50 |
| 742053 | 09/08/20 | KBP | Review and send emails to Computershare counsel regarding transfer of Palantir shares. | | | 0.60 | 425.00 | 255.00 |
| 742055 | 09/08/20 | KBP | Communications with banks, Computershare, Mike Whalen regarding transfer of Palantir shares. | | | 1.00 | 425.00 | 425.00 |
| 742059 | 09/08/20 | KBP | Complete Computershare transfer form, email to S. Simonian regarding medallion | | | 0.40 | 425.00 | 170.00 |

10/14/2020 3:26:38 PM  Diamond McCarthy LLP  Page 4
Draft for Work-In-Process Through 9/30/2020
**Matter ID: 2598-00014**  Draft Seq #  1

| Fee ID | Date | Atty | Description | Task:Act | Hold | Hours | Rate | Amount |
|--------|------|------|-------------|----------|------|-------|------|--------|
| | | | signature. | | | | | |
| 742064 | 09/09/20 | KBP | Review email from J. Yun regarding approval of Eliv motion. | | | 0.10 | 425.00 | 42.50 |
| 742067 | 09/09/20 | KBP | Communications with Wells Fargo and Computershare by phone and email, obtain medallion signature for transfer of Palantir shares. | | | 1.60 | 425.00 | 680.00 |
| 742073 | 09/09/20 | KBP | Review Sabrin brokerage documents. | | | 0.20 | 425.00 | 85.00 |
| 742074 | 09/09/20 | KBP | Review order, communicate with securities counsel and execute Palantir LockUp agreement. | | | 0.30 | 425.00 | 127.50 |
| 742075 | 09/09/20 | KBP | Review new account information regarding EAC shares of Palantir, draft email to Palantir counsel regarding Lockup Agreement. | | | 0.20 | 425.00 | 85.00 |
| 742076 | 09/09/20 | KBP | Communications with M. Moesel regarding two accounts at Computershare, documentation required for transfer. | | | 0.30 | 425.00 | 127.50 |
| 742080 | 09/10/20 | KBP | Review emails regarding Sabrin protective order. | | | 0.20 | 425.00 | 85.00 |
| 742111 | 09/14/20 | KBP | Review email from Computershare regarding confirmation of tax i.d., preparing for transfer. | | | 0.10 | 425.00 | 42.50 |
| 742137 | 09/16/20 | KBP | Communication with WFB regarding transfer of Palantir shares. | | | 0.10 | 425.00 | 42.50 |
| 742206 | 09/21/20 | KBP | Review Sabrin protective order. | | | 0.10 | 425.00 | 42.50 |
| 742226 | 09/23/20 | KBP | Communications regarding lifting restrictions and delivery of Palantir shares. | | | 0.20 | 425.00 | 85.00 |
| 742241 | 09/24/20 | KBP | Review email regarding Sabrin production of documents, explanation of defense. | | | 0.10 | 425.00 | 42.50 |
| 742246 | 09/25/20 | KBP | Review and respond to email regarding discovery from Sabrin. | | | 0.20 | 425.00 | 85.00 |
| 742247 | 09/25/20 | KBP | Review communications from F. Koenen and Y. Li regarding restrictions on Palantir shares. | | | 0.30 | 425.00 | 127.50 |
| 742248 | 09/25/20 | KBP | Additional communications with WFB and securities counsel regarding restrictions on Palantir, set up second Palantir account at Computershare. | | | 0.70 | 425.00 | 297.50 |
| 742252 | 09/25/20 | KBP | Review letter from E. Zusman regarding Sabrin defenses, draft memo to counsel. | | | 0.50 | 425.00 | 212.50 |
| 742253 | 09/25/20 | KBP | Complete forms for WFB regarding Palantir sale. | | | 0.50 | 425.00 | 212.50 |
| 742256 | 09/25/20 | KBP | Review and forward Sabrin statements for analysis. | | | 0.20 | 425.00 | 85.00 |
| 742268 | 09/27/20 | KBP | Review and respond to memo from counsel regarding Sabrin defenses. | | | 0.10 | 425.00 | 42.50 |
| 742270 | 09/27/20 | KBP | Review and respond to email from J. Yun | | | 0.10 | 425.00 | 42.50 |

10/14/2020 3:26:38 PM

Diamond McCarthy LLP

Page 5

Draft for Work-In-Process Through 9/30/2020

**Matter ID: 2598-00014**                                    Draft Seq #          1

| Fee ID | Date | Atty | Description | Task:Act | Hold | Hours | Rate | Amount |
|--------|------|------|-------------|----------|------|-------|------|--------|
| | | | regarding Sabrin litigation. | | | | | |
| 742276 | 09/27/20 | KBP | Emails with transfer agent, law firms and bank regarding lifting of restrictions on Palantir shares. | | | 1.00 | 425.00 | 425.00 |
| 742277 | 09/27/20 | KBP | Review communications with E. Zusman regarding deficient Sabrin document production. | | | 0.10 | 425.00 | 42.50 |
| 742289 | 09/28/20 | KBP | Communications with counsel regarding Sabrin case, defenses. | | | 0.20 | 425.00 | 85.00 |
| 742290 | 09/28/20 | KBP | Communications with SEC and investors regarding Palantir shares. | | | 0.20 | 425.00 | 85.00 |
| 742303 | 09/29/20 | KBP | Review notice from mediator regarding Sabrin mediation. | | | 0.10 | 425.00 | 42.50 |
| 742310 | 09/29/20 | KBP | Review and respond to communications regarding Sabrin request for information. | | | 0.20 | 425.00 | 85.00 |
| 742311 | 09/29/20 | KBP | Review emails and records from SEC regarding Sabrin, communicate with counsel. | | | 0.50 | 425.00 | 212.50 |
| 742318 | 09/30/20 | KBP | Telephone conference with SEC regarding Sabrin litigation, Palantir. | | | 0.50 | 425.00 | 212.50 |
| 742319 | 09/30/20 | KBP | Communications with parties regarding delivery of Palantir shares, price, timing of sale. | | | 0.40 | 425.00 | 170.00 |

|  | **Total Fees** | **22.70** | **9,647.50** |
|--|----------------|-----------|--------------|

# EXHIBIT 3-4

| 10/14/2020 3:27:40 PM | Diamond McCarthy LLP | Page 1 |
|---|---|---|

Draft for Work-In-Process Through 9/30/2020

**Matter ID: 2598-00016**  Draft Seq #  1

Billing Attorney: 48 - Phelps, Kathy B.

Kathy Bazoian Phelps, Receiver
Diamond McCarthy LLP
1999 Avenue of the Stars, 11th Floor
Los Angeles, CA  90067

Bill Format:  9010
Billing Cycle:  M

**Re: Plan Implementation**

| Alternate Billing Rules | |
|---|---|
| Imaging: | Print images based on rules |

### Billing & Payment Recap

| | | | |
|---|---|---|---|
| Total Billed Fees: | 135,248.40 | Combined Adv. Deposit Bal.: | 0.00 |
| Total Billed Costs: | 0.00 | Fee Adv. Deposit Bal.: | 0.00 |
| Total Billed Interest: | 0.00 | Cost Adv. Deposit Bal.: | 0.00 |
| Total Billed Retainer: | 0.00 | Trust Funds 1: | 0.00 |
| Total Collected: | 105,440.47 | Trust Funds 2: | 0.00 |
| Last Bill: | 08/05/20  27,370.00 | Trust Funds 3: | 0.00 |
| Last Payment: | 09/02/20  21,896.00 | Trust Funds 4: | 0.00 |
| Last Write-Off: | | | |

### WIP & A/R Aging

| As of 9/30/2020 | Total | Fees | Cost | Interest | Retainer | 0-30 | 31-60 | 61-90 | 91+ |
|---|---|---|---|---|---|---|---|---|---|
| WIP | 57,035.00 | 57,035.00 | 0.00 | 0.00 | 0.00 | 19,040.00 | 11,900.00 | 26,095.00 | 0.00 |
| A/R | 29,807.93 | 29,807.93 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 5,474.00 | 24,333.93 |
| **Totals** | **86,842.93** | **86,842.93** | **0.00** | **0.00** | **0.00** | **19,040.00** | **11,900.00** | **31,569.00** | **24,333.93** |

### Fee Recap - Actual Hourly Rate

| Timekeeper | Hours | Rate | Amount | Hours | Rate | Amount | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|---|---|
| | | | | On Hold | | | To Bill | | |
| KBP | 134.20 | 425.00 | 57,035.00 | | | | 134.20 | 425.00 | 57,035.00 |
| **Total WIP Fees** | **134.20** | | **57,035.00** | | | | **134.20** | | **57,035.00** |
| **Total WIP** | | | **57,035.00** | | | **0.00** | | | **57,035.00** |

### Billing Instructions

Bill Fees: _____   Write off Fees: _____   Bill Costs: _____   Write off Costs: _____

Do Not Bill: _____   Apply Advance Deposit: All _____ or Other Amount _____   Send Statement Only: _____

### Fee Detail

| Fee ID | Date | Atty | Description | Task:Act | Hold | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|---|
| 732703 | 07/01/20 | KBP | Review and analyze distribution spreadsheets from Miller Kaplan, draft memos to accountant regarding revisions. | | | 1.50 | 425.00 | 637.50 |
| 732707 | 07/02/20 | KBP | Review finalized distribution schedules, update, update motion, draft email to SEC. | | | 1.00 | 425.00 | 425.00 |
| 732725 | 07/03/20 | KBP | Review and respond to investor inquiry regarding implementation of plan. | | | 0.10 | 425.00 | 42.50 |

10/14/2020 3:27:40 PM                    Diamond McCarthy LLP                                   Page 2
                               Draft for Work-In-Process Through 9/30/2020
                            **Matter ID: 2598-00016**                        Draft Seq #           1

| Fee ID | Date | Atty | Description | Task:Act | Hold | Hours | Rate | Amount |
|--------|------|------|-------------|----------|------|-------|------|--------|
| 732731 | 07/05/20 | KBP | Evaluate financial impact of plan on Palantir shares, explore options. | | | 0.40 | 425.00 | 170.00 |
| 732736 | 07/06/20 | KBP | Communications with SEC regarding tax implications of plan, administrative reserves. | | | 0.20 | 425.00 | 85.00 |
| 732739 | 07/06/20 | KBP | Telephone conference with V. Owens and J. Long regarding logistics of transferring securities. | | | 0.50 | 425.00 | 212.50 |
| 732741 | 07/06/20 | KBP | Review and respond to additional inquiries from SEC regarding spreadsheets. | | | 0.20 | 425.00 | 85.00 |
| 732746 | 07/07/20 | KBP | Review and respond to emails from SEC regarding distribution schedules. | | | 0.20 | 425.00 | 85.00 |
| 732748 | 07/07/20 | KBP | Telephone conference with investor regarding plan implementation, public and private securities. | | | 0.20 | 425.00 | 85.00 |
| 732750 | 07/07/20 | KBP | Telephone conference with SEC regarding distribution schedules regarding public securities. | | | 0.50 | 425.00 | 212.50 |
| 732752 | 07/07/20 | KBP | Revise schedules and motion regarding distribution of public securities, communication with accountant. | | | 1.10 | 425.00 | 467.50 |
| 732754 | 07/07/20 | KBP | Draft notices for investors regarding plan implementation. | | | 0.40 | 425.00 | 170.00 |
| 732756 | 07/07/20 | KBP | Review and respond to investor inquiries regarding plan, Palantir. | | | 0.20 | 425.00 | 85.00 |
| 732761 | 07/08/20 | KBP | Review and respond to multiple investor inquiries regarding Palantir. | | | 0.20 | 425.00 | 85.00 |
| 732764 | 07/08/20 | KBP | Review emails  from investors regarding account information for publicly traded securities, communications regarding logging information. | | | 0.50 | 425.00 | 212.50 |
| 732766 | 07/08/20 | KBP | Additional communication with investors regarding Palantir, plan implementation. | | | 0.20 | 425.00 | 85.00 |
| 732770 | 07/09/20 | KBP | Review and respond to numerous emails from investors regarding plan implementation, transfer of securities. | | | 0.40 | 425.00 | 170.00 |
| 732771 | 07/09/20 | KBP | Communications with J. Damasco regarding tax consequences of share distributions. | | | 0.20 | 425.00 | 85.00 |
| 732774 | 07/09/20 | KBP | Telephone conference with D. Castleman regarding plan implementation. | | | 0.30 | 425.00 | 127.50 |
| 732775 | 07/09/20 | KBP | Additional calls with investors regarding plan implementation. | | | 0.40 | 425.00 | 170.00 |
| 732776 | 07/09/20 | KBP | Review and respond to inquiry fro IAC regarding distribution motion. | | | 0.20 | 425.00 | 85.00 |
| 732781 | 07/09/20 | KBP | Finalize motion, revise declaration and order regarding motion to distribute shares. | | | 1.00 | 425.00 | 425.00 |
| 732785 | 07/10/20 | KBP | Review and respond to email from J. Cilano regarding motion to sell and | | | 0.10 | 425.00 | 42.50 |

Draft for Work-In-Process Through 9/30/2020

**Matter ID: 2598-00016**                                                         Draft Seq #          1

| Fee ID | Date | Atty | Description | Task:Act | Hold | Hours | Rate | Amount |
|--------|------|------|-------------|----------|------|-------|------|--------|
| | | | distribute publicly traded securities. | | | | | |
| 732787 | 07/10/20 | KBP | Email communications with J. Cilano, A. Israeli, counsel, regarding finalizing distribution motion, revise exhibits of schedules. | | | 0.60 | 425.00 | 255.00 |
| 732788 | 07/10/20 | KBP | Draft email to C. Klein in response to inquiry regarding cash payments to creditors. | | | 0.10 | 425.00 | 42.50 |
| 732789 | 07/10/20 | KBP | Review and respond to emails from interested parties regarding distribution schedules, communication with counsel regarding format of exhibits, communications with investors regarding plan. | | | 0.70 | 425.00 | 297.50 |
| 732791 | 07/10/20 | KBP | Review motion and schedules to prepare distribution motion for filing, confirm changes in stock prices. | | | 0.70 | 425.00 | 297.50 |
| 732792 | 07/10/20 | KBP | Communicate with accountant and counsel regarding finalizing Schedules for distribution. | | | 0.80 | 425.00 | 340.00 |
| 732798 | 07/12/20 | KBP | Review and respond to inquiry from Investor 235 regarding amount of claim, stock splits. | | | 0.20 | 425.00 | 85.00 |
| 732800 | 07/12/20 | KBP | Review and respond to email from Investor 189 regarding claim in Snap, sold shares and proceeds. | | | 0.20 | 425.00 | 85.00 |
| 732801 | 07/12/20 | KBP | Review finalized distribution schedule motion, communication with counsel regarding form of order. | | | 0.60 | 425.00 | 255.00 |
| 732807 | 07/13/20 | KBP | Revise notice and motion regarding notice, service. | | | 0.50 | 425.00 | 212.50 |
| 732812 | 07/13/20 | KBP | Further adjustments to distribution motion regarding stock prices, tax language. | | | 0.80 | 425.00 | 340.00 |
| 732815 | 07/13/20 | KBP | Draft email to investors regarding motion to approve distribution schedules. | | | 0.20 | 425.00 | 85.00 |
| 732819 | 07/13/20 | KBP | Communications with Investor 89 regarding plan, public and pre-IPO securities. | | | 0.20 | 425.00 | 85.00 |
| 732821 | 07/13/20 | KBP | Communications with investors regarding inquiries about plan implementation, shares to be distributed. | | | 0.50 | 425.00 | 212.50 |
| 732823 | 07/14/20 | KBP | Review and respond to numerous investor inquiries regarding plan, telephone calls, explanations regarding implementation of plan. | | | 1.20 | 425.00 | 510.00 |
| 732829 | 07/15/20 | KBP | Review and respond to SEC regarding inquiry regarding plan implementation, timing of sale and distribution. | | | 0.10 | 425.00 | 42.50 |
| 732830 | 07/15/20 | KBP | Communications with investors, tax issues, | | | 0.50 | 425.00 | 212.50 |

Diamond McCarthy LLP

Draft for Work-In-Process Through 9/30/2020

**Matter ID: 2598-00016** Draft Seq # 1

| Fee ID | Date | Atty | Description | Task:Act | Hold | Hours | Rate | Amount |
|--------|------|------|-------------|----------|------|-------|------|--------|
| | | | distributions. | | | | | |
| 732832 | 07/15/20 | KBP | Telephone conference with financial institutions regarding securing funds, transfers of securities. | | | 0.20 | 425.00 | 85.00 |
| 732837 | 07/15/20 | KBP | Review and respond to Investor inquiry regarding administrative reserve, tax liability. | | | 0.20 | 425.00 | 85.00 |
| 732838 | 07/15/20 | KBP | Review and respond to email from investor regarding instructions regarding IRA account, request for information. | | | 0.20 | 425.00 | 85.00 |
| 732840 | 07/15/20 | KBP | Review and respond to additional emails plan, taxes, distribution. | | | 0.20 | 425.00 | 85.00 |
| 732846 | 07/16/20 | KBP | Communications with investors regarding plan implementation. | | | 0.70 | 425.00 | 297.50 |
| 732851 | 07/16/20 | KBP | Respond to numerous additional emails regarding plan, distribution and tax questions. | | | 0.30 | 425.00 | 127.50 |
| 732856 | 07/17/20 | KBP | Communication with investor regarding change in management, proof of corporate management for disbursement purposes. | | | 0.20 | 425.00 | 85.00 |
| 732865 | 07/17/20 | KBP | Communications with investor regarding identity of recipient of disbursement. | | | 0.20 | 425.00 | 85.00 |
| 732869 | 07/18/20 | KBP | Review and respond to investor inquiry regarding plan, send email to investors for account information. | | | 0.50 | 425.00 | 212.50 |
| 732878 | 07/20/20 | KBP | Email communications with IAC regarding sales. | | | 0.20 | 425.00 | 85.00 |
| 732879 | 07/20/20 | KBP | Communications with investors regarding inquiries regarding distributions under plan. | | | 0.40 | 425.00 | 170.00 |
| 732883 | 07/20/20 | KBP | Communications with counsel and IAC regarding sale and distribution of securities. | | | 0.50 | 425.00 | 212.50 |
| 732891 | 07/20/20 | KBP | Review and respond to inquiry from investor regarding Fortuna Fund, Progresso and distribution. | | | 0.20 | 425.00 | 85.00 |
| 732892 | 07/20/20 | KBP | Review chart of securities to be sold. | | | 0.60 | 425.00 | 255.00 |
| 732895 | 07/21/20 | KBP | Telephone conference with IAC, communications with financial institutions and counsel regarding sales and distributions. | | | 1.50 | 425.00 | 637.50 |
| 732898 | 07/21/20 | KBP | Communications with investors, banks and counsel regarding sale and distribution of publicly traded securities. | | | 2.00 | 425.00 | 850.00 |
| 732900 | 07/21/20 | KBP | Prepare analysis of shares to be sold, limit orders. | | | 1.20 | 425.00 | 510.00 |
| 732902 | 07/21/20 | KBP | Review and analyze report of missing account information to formulate strategy for distribution of shares. | | | 0.40 | 425.00 | 170.00 |
| 732907 | 07/22/20 | KBP | Communications with investors regarding | | | 0.20 | 425.00 | 85.00 |

10/14/2020 3:27:40 PM | Diamond McCarthy LLP | Page 5
Draft for Work-In-Process Through 9/30/2020

**Matter ID: 2598-00016**        Draft Seq #    1

| Fee ID | Date | Atty | Description | Task:Act | Hold | Hours | Rate | Amount |
|--------|------|------|-------------|----------|------|-------|------|--------|
| | | | questions regarding distribution. | | | | | |
| 732908 | 07/22/20 | KBP | Communications with counsel, review final accounting of sales and distributions, prepare to make distributions and sell securities. | | | 3.30 | 425.00 | 1,402.50 |
| 732912 | 07/23/20 | KBP | Communications before and after stock sales and distributions, log stock sales with counsel and investors. | | | 2.20 | 425.00 | 935.00 |
| 732914 | 07/23/20 | KBP | Review schedules of sales, distribution forms for plan implementation. | | | 1.50 | 425.00 | 637.50 |
| 732916 | 07/24/20 | KBP | Review and audit sale and distribution transactions, prepare schedule of tax liability, update schedule of distributions. | | | 4.50 | 425.00 | 1,912.50 |
| 732917 | 07/24/20 | KBP | Telephone conference with D. Castleman regarding sales and distributions. | | | 0.60 | 425.00 | 255.00 |
| 732918 | 07/24/20 | KBP | Prepare instructions for financial institutions. | | | 0.40 | 425.00 | 170.00 |
| 732921 | 07/25/20 | KBP | Prepare schedules reflecting actual distributions, value of distribution, deficiency claim. | | | 3.30 | 425.00 | 1,402.50 |
| 732922 | 07/25/20 | KBP | Review and comment on tax spreadsheet regarding stock sales from accountant. | | | 0.20 | 425.00 | 85.00 |
| 732923 | 07/25/20 | KBP | Review and respond to investor inquiries regarding distribution. | | | 0.20 | 425.00 | 85.00 |
| 732924 | 07/25/20 | KBP | Modify spreadsheets for tax liability on distributions, review WFB reporting, draft email to accountants. | | | 1.00 | 425.00 | 425.00 |
| 732927 | 07/26/20 | KBP | Review and comment on accountant revisions to distribution tax spreadsheet. | | | 0.50 | 425.00 | 212.50 |
| 732931 | 07/27/20 | KBP | Review and analyze spreadsheet regarding taxes and commissions, communications with counsel. | | | 0.30 | 425.00 | 127.50 |
| 732932 | 07/27/20 | KBP | Review communications with Wells Fargo regarding stock transfers. | | | 0.10 | 425.00 | 42.50 |
| 732933 | 07/27/20 | KBP | Review and respond to multiple investor inquiries regarding distributions. | | | 0.40 | 425.00 | 170.00 |
| 732934 | 07/27/20 | KBP | Review and approve revised spreadsheet regarding tax liability from distributions. | | | 0.50 | 425.00 | 212.50 |
| 732935 | 07/27/20 | KBP | Review and respond to investor inquiries regarding tax basis. | | | 0.20 | 425.00 | 85.00 |
| 732941 | 07/27/20 | KBP | Communications with Y. Li regarding distributions. | | | 0.20 | 425.00 | 85.00 |
| 732944 | 07/28/20 | KBP | Communications with investors and counsel regarding implementation of plan, distribution of securities. | | | 0.30 | 425.00 | 127.50 |
| 732945 | 07/28/20 | KBP | Telephone conference and emails with investors regarding distributions, plan. | | | 0.40 | 425.00 | 170.00 |
| 732947 | 07/28/20 | KBP | Review, confirm and sign LOIs for WFB | | | 4.80 | 425.00 | 2,040.00 |

**Matter ID: 2598-00016** · · · · · · · · · · · · · · · · · · · · · · · · · · Draft Seq # · · · · · 1

| Fee ID | Date | Atty | Description | Task:Act | Hold | Hours | Rate | Amount |
|--------|------|------|-------------|----------|------|-------|------|--------|
| | | | for stock transfers, communications with counsel. | | | | | |
| 732948 | 07/28/20 | KBP | Analyze distributions made, reconcile brokerage records, attention to rejected transfers, update spreadsheet. | | | 1.40 | 425.00 | 595.00 |
| 732950 | 07/29/20 | KBP | Telephone conference with D. Castleman regarding status of distributions. | | | 0.50 | 425.00 | 212.50 |
| 732952 | 07/29/20 | KBP | Review and execute additional letters of instruction regarding stock distribution, reconcile records. | | | 0.80 | 425.00 | 340.00 |
| 732953 | 07/29/20 | KBP | Communications with investors by phone and email regarding distributions, plan implementation. | | | 0.60 | 425.00 | 255.00 |
| 732954 | 07/29/20 | KBP | Review and approve form for letter instructions for foreign accounts. | | | 0.20 | 425.00 | 85.00 |
| 732958 | 07/29/20 | KBP | Communications with general and securities counsel regarding transfer of publicly traded securities. | | | 0.50 | 425.00 | 212.50 |
| 732959 | 07/29/20 | KBP | Review and execute letters regarding foreign accounts, reconcile master spreadsheet and update regarding transfers. | | | 1.00 | 425.00 | 425.00 |
| 732960 | 07/29/20 | KBP | Communications with additional investors regarding questions regarding tax consequences, distributions. | | | 0.30 | 425.00 | 127.50 |
| 732961 | 07/29/20 | KBP | Review and respond to email from J. Cilano regarding sales of securities. | | | 0.10 | 425.00 | 42.50 |
| 732968 | 07/30/20 | KBP | Review correspondence from F. Koenen regarding distribution of securities. | | | 0.10 | 425.00 | 42.50 |
| 732970 | 07/30/20 | KBP | Communication with investors, execute and reconcile distribution information for new accounts. | | | 1.20 | 425.00 | 510.00 |
| 732973 | 07/31/20 | KBP | Review and execute more distribution orders, review and analyze revised chart of distributions, review communications regarding distributions. | | | 1.50 | 425.00 | 637.50 |
| 732974 | 07/31/20 | KBP | Review communications from Wells Fargo Bank regarding ongoing account errors from investors causing delay in distribution. | | | 0.30 | 425.00 | 127.50 |
| 732975 | 07/31/20 | KBP | Communications with counsel and EFB regarding transfer to IRA account. | | | 0.20 | 425.00 | 85.00 |
| 738171 | 08/03/20 | KBP | Review and execute additional transfer instructions, update disbursement chart. | | | 0.60 | 425.00 | 255.00 |
| 738174 | 08/03/20 | KBP | Update chart and send to SEC regarding distributions. | | | 0.20 | 425.00 | 85.00 |
| 738179 | 08/04/20 | KBP | Review communications from investors regarding distributions, requests for additional information. | | | 0.20 | 425.00 | 85.00 |
| 738186 | 08/04/20 | KBP | Review emails from Yubi Li and D. | | | 0.20 | 425.00 | 85.00 |

10/14/2020 3:27:40 PM                     Diamond McCarthy LLP                          Page 7
                              Draft for Work-In-Process Through 9/30/2020

**Matter ID: 2598-00016**                                        Draft Seq #          1

| Fee ID | Date | Atty | Description | Task:Act | Hold | Hours | Rate | Amount |
|--------|------|------|-------------|----------|------|-------|------|--------|
| | | | Castleman regarding failed distributions due to incorrect account information. | | | | | |
| 738188 | 08/04/20 | KBP | Review communications from WFB and counsel regarding distributions. | | | 0.30 | 425.00 | 127.50 |
| 738190 | 08/04/20 | KBP | Review memo from counsel, update on distributions, download trade confirmations and prepare spreadsheet. | | | 0.90 | 425.00 | 382.50 |
| 738194 | 08/05/20 | KBP | Review communications from counsel and WFB regarding finalizing distributions, execute additional forms. | | | 0.50 | 425.00 | 212.50 |
| 738200 | 08/05/20 | KBP | Numerous communications with counsel, investors and WFB regarding distributions, issues with IRA accounts, foreign accounts. | | | 1.70 | 425.00 | 722.50 |
| 738203 | 08/06/20 | KBP | Telephone conference with M. Bennett regarding distribution issues regarding Bloom. | | | 0.20 | 425.00 | 85.00 |
| 738204 | 08/06/20 | KBP | Review and respond to emails from investors regarding tax consequences of distribution. | | | 0.40 | 425.00 | 170.00 |
| 738205 | 08/06/20 | KBP | Review communications regarding problems with account information from investors. | | | 0.40 | 425.00 | 170.00 |
| 738208 | 08/06/20 | KBP | Telephone conference with D. Castleman regarding issues with distributions, communications with investors. | | | 0.40 | 425.00 | 170.00 |
| 738209 | 08/06/20 | KBP | Review email from E. Chen regarding analyzing claim of investor. | | | 0.20 | 425.00 | 85.00 |
| 738215 | 08/07/20 | KBP | Review and respond to emails regarding transfers to IRA accounts. | | | 0.20 | 425.00 | 85.00 |
| 738217 | 08/07/20 | KBP | Download asset distribution to track status. | | | 0.20 | 425.00 | 85.00 |
| 738220 | 08/07/20 | KBP | Review and respond to investors regarding Palantir, status. | | | 0.40 | 425.00 | 170.00 |
| 738224 | 08/10/20 | KBP | Telephone conference with IAC regarding their inquiries regarding Palantir. | | | 0.40 | 425.00 | 170.00 |
| 738233 | 08/10/20 | KBP | Communications with individual investors regarding distributions. | | | 0.50 | 425.00 | 212.50 |
| 738234 | 08/10/20 | KBP | Review and analyze spreadsheet from counsel regarding distributions. | | | 0.30 | 425.00 | 127.50 |
| 738235 | 08/10/20 | KBP | Review Bloom distribution, draft memo regarding accounting of distribution of investor. | | | 0.60 | 425.00 | 255.00 |
| 738240 | 08/11/20 | KBP | Analysis regarding Fortuna and related claims and distribution schedules. | | | 0.70 | 425.00 | 297.50 |
| 738241 | 08/11/20 | KBP | Telephone conference with investor regarding distribution, follow up regarding shares. | | | 0.30 | 425.00 | 127.50 |
| 738243 | 08/11/20 | KBP | In depth analysis of investor claim to respond to inquiries regarding allowed | | | 0.30 | 425.00 | 127.50 |

10/14/2020 3:27:40 PM                    Diamond McCarthy LLP                              Page 8
                              Draft for Work-In-Process Through 9/30/2020
                              **Matter ID: 2598-00016**                     Draft Seq #        1

| Fee ID | Date | Atty | Description | Task:Act | Hold | Hours | Rate | Amount |
|--------|------|------|-------------|----------|------|-------|------|--------|
| | | | amounts and distributed amounts. | | | | | |
| 738247 | 08/11/20 | KBP | Review and execute additional distribution form. | | | 0.20 | 425.00 | 85.00 |
| 738253 | 08/12/20 | KBP | Review communications regarding transfers to foreign bank accounts. | | | 0.20 | 425.00 | 85.00 |
| 738255 | 08/12/20 | KBP | Review and respond to emails regarding account information, Palantir, future distributions. | | | 0.30 | 425.00 | 127.50 |
| 738268 | 08/13/20 | KBP | Review communications regarding transfer of securities. | | | 0.30 | 425.00 | 127.50 |
| 738270 | 08/13/20 | KBP | Obtain updated information from Wells Fargo regarding distribution of shares. | | | 0.30 | 425.00 | 127.50 |
| 738271 | 08/13/20 | KBP | Review and respond to multiple emails from investors regarding Palantir shares. | | | 0.60 | 425.00 | 255.00 |
| 738273 | 08/13/20 | KBP | Communications with counsel regarding status of transfer of securities, international and IRA transfers. | | | 0.20 | 425.00 | 85.00 |
| 738274 | 08/13/20 | KBP | Review and respond to investor regarding account information needed. | | | 0.10 | 425.00 | 42.50 |
| 738278 | 08/14/20 | KBP | Review and respond to inquiries regarding Palantir, restrictions. | | | 0.50 | 425.00 | 212.50 |
| 738288 | 08/17/20 | KBP | Review and respond to emails from investors with inquiries regarding Palantir. | | | 0.30 | 425.00 | 127.50 |
| 738291 | 08/17/20 | KBP | Review analysis of counsel regarding Palantir restrictions, draft memo. | | | 0.80 | 425.00 | 340.00 |
| 738292 | 08/17/20 | KBP | Additional communications with investors regarding Palantir distribution. | | | 0.20 | 425.00 | 85.00 |
| 738295 | 08/18/20 | KBP | Review and respond to emails regarding account information, distributions to remaining investors of publicly traded securities. | | | 0.40 | 425.00 | 170.00 |
| 738296 | 08/18/20 | KBP | Review and respond to investor N.T. regarding inquiries regarding tax consequences of plan. | | | 0.30 | 425.00 | 127.50 |
| 738304 | 08/18/20 | KBP | Communications with investors and counsel regarding tax questions. | | | 0.20 | 425.00 | 85.00 |
| 738305 | 08/18/20 | KBP | Review and respond to memo from counsel regarding inquiries from N. T. regarding tax issues. | | | 0.10 | 425.00 | 42.50 |
| 738307 | 08/18/20 | KBP | Review and analyze status of distributions, pending transactions. | | | 0.40 | 425.00 | 170.00 |
| 738309 | 08/18/20 | KBP | Draft language for investors on Palantir status, distribution. | | | 0.50 | 425.00 | 212.50 |
| 738314 | 08/19/20 | KBP | Review email from M. Langan regarding distribution on Eliv shares. | | | 0.10 | 425.00 | 42.50 |
| 738316 | 08/19/20 | KBP | Review and execute additional LOIs regarding stock distribution. | | | 0.20 | 425.00 | 85.00 |

10/14/2020 3:27:40 PM                    Diamond McCarthy LLP                              Page 9
                                Draft for Work-In-Process Through 9/30/2020
**Matter ID: 2598-00016**                                    Draft Seq #        1

| Fee ID | Date | Atty | Description | Task:Act | Hold | Hours | Rate | Amount |
|--------|------|------|-------------|----------|------|-------|------|--------|
| 738317 | 08/19/20 | KBP | Review and respond to investor inquiry regarding distribution, tax loss, terms of plan. | | | 0.20 | 425.00 | 85.00 |
| 738323 | 08/20/20 | KBP | Communications regarding fee for Palantir transfer. | | | 0.20 | 425.00 | 85.00 |
| 738330 | 08/20/20 | KBP | Download, review and process trade confirmations on additional distributions. | | | 0.30 | 425.00 | 127.50 |
| 738340 | 08/21/20 | KBP | Download information from Wells Fargo regarding transfers of stock. | | | 0.10 | 425.00 | 42.50 |
| 738342 | 08/21/20 | KBP | Respond to additional emails from N.T. and T.I regarding inquiries regarding plan, taxes and Palantir. | | | 1.00 | 425.00 | 425.00 |
| 738343 | 08/22/20 | KBP | Review and respond to another email from N.T. regarding plan implementation, Palantir. | | | 0.50 | 425.00 | 212.50 |
| 738345 | 08/23/20 | KBP | Review and respond to another email from T.I. regarding questions regarding plan and motion. | | | 0.10 | 425.00 | 42.50 |
| 738355 | 08/24/20 | KBP | Communications with WFB regarding distributions, IRA accounts. | | | 0.20 | 425.00 | 85.00 |
| 738357 | 08/24/20 | KBP | Review email from Y. Li regarding transfers to IRA accounts. | | | 0.10 | 425.00 | 42.50 |
| 738363 | 08/25/20 | KBP | Telephone conference with F. Koenen and D. Castleman regarding Palantir direct listing, documentation and strategy. | | | 1.00 | 425.00 | 425.00 |
| 738364 | 08/25/20 | KBP | Review documents from Palantir regarding direct listing. | | | 1.50 | 425.00 | 637.50 |
| 738366 | 08/25/20 | KBP | Communication with counsel regarding motion regarding Palantir shares, timing. | | | 0.20 | 425.00 | 85.00 |
| 738367 | 08/25/20 | KBP | Review emails regarding transfers to IRAs and international accounts. | | | 0.20 | 425.00 | 85.00 |
| 738369 | 08/25/20 | KBP | Review and respond to email from M. Langan regarding Eliv Group claim, request for cash in lieu of shares. | | | 0.20 | 425.00 | 85.00 |
| 738371 | 08/25/20 | KBP | Review and respond to investor inquiry regarding Palantir distribution. | | | 0.10 | 425.00 | 42.50 |
| 738372 | 08/25/20 | KBP | Review and respond to investor inquiry status of case. | | | 0.10 | 425.00 | 42.50 |
| 738374 | 08/26/20 | KBP | Communications with counsel and Palantir regarding stock transfer agreement. | | | 0.20 | 425.00 | 85.00 |
| 738376 | 08/26/20 | KBP | Review and respond to email from J. Yun regarding Palantir direct listing. | | | 0.10 | 425.00 | 42.50 |
| 738377 | 08/26/20 | KBP | Prepare spreadsheets for Palantir. | | | 0.40 | 425.00 | 170.00 |
| 738378 | 08/26/20 | KBP | Draft email to Palantir support regarding set up of account. | | | 0.20 | 425.00 | 85.00 |
| 738379 | 08/26/20 | KBP | Review and respond to emails from multiple investors regarding Palantir, Plan. | | | 0.50 | 425.00 | 212.50 |

Diamond McCarthy LLP

Draft for Work-In-Process Through 9/30/2020

**Matter ID: 2598-00016**          Draft Seq #          1

| Fee ID | Date | Atty | Description | Task:Act | Hold | Hours | Rate | Amount |
|--------|------|------|-------------|----------|------|-------|------|--------|
| 738381 | 08/26/20 | KBP | Communications with counsel regarding Palantir distribution. | | | 0.40 | 425.00 | 170.00 |
| 738382 | 08/26/20 | KBP | Review and analyze spreadsheet for Palantir sales and distributions. | | | 0.70 | 425.00 | 297.50 |
| 738385 | 08/26/20 | KBP | Draft notice to Palantir investors regarding status. | | | 0.50 | 425.00 | 212.50 |
| 738386 | 08/26/20 | KBP | Download confirmations from WFB, communications with counsel. | | | 0.30 | 425.00 | 127.50 |
| 738388 | 08/27/20 | KBP | Telephone conferences with two different investors regarding plan, Palantir, Square distributions. | | | 0.50 | 425.00 | 212.50 |
| 738389 | 08/27/20 | KBP | Telephone conference with A. J. regarding status of plan, Palantir. | | | 0.20 | 425.00 | 85.00 |
| 738391 | 08/27/20 | KBP | Review and analyze interim distribution spreadsheets. | | | 0.40 | 425.00 | 170.00 |
| 738398 | 08/28/20 | KBP | Review and execute additional distribution form, review communications regarding transfers. | | | 0.20 | 425.00 | 85.00 |
| 738408 | 08/28/20 | KBP | Review and download transfer information from brokerage firm, communicate with counsel. | | | 0.20 | 425.00 | 85.00 |
| 738409 | 08/29/20 | KBP | Review and respond to inquiries from investors regarding plan, Palantir. | | | 0.20 | 425.00 | 85.00 |
| 738412 | 08/30/20 | KBP | Review and respond to investor inquiries regarding Palantir investors. | | | 0.20 | 425.00 | 85.00 |
| 738413 | 08/30/20 | KBP | Draft email to F. Koenen regarding Palantir shares, ability to sell, restrictions. | | | 0.20 | 425.00 | 85.00 |
| 738419 | 08/31/20 | KBP | Review and respond to email from F. Koenen regarding analysis of Palantir agreements to evaluate restrictions. | | | 0.10 | 425.00 | 42.50 |
| 738425 | 08/31/20 | KBP | Review and respond to inquiry regarding subsequent distributions. | | | 0.10 | 425.00 | 42.50 |
| 738428 | 08/31/20 | KBP | Review email from Palantir regarding lockup agreement. | | | 0.10 | 425.00 | 42.50 |
| 741965 | 09/01/20 | KBP | Communicate by phone and email with various investors regarding plan implementation. | | | 0.40 | 425.00 | 170.00 |
| 741977 | 09/02/20 | KBP | Review and respond to investor regarding Palantir, timing, Computershare. | | | 0.10 | 425.00 | 42.50 |
| 741979 | 09/02/20 | KBP | Review and respond to email from investor with inquiry regarding timing of distribution of Palantir. | | | 0.10 | 425.00 | 42.50 |
| 741982 | 09/02/20 | KBP | Review spreadsheet and open issues from counsel regarding distributions of publicly traded securities. | | | 0.40 | 425.00 | 170.00 |
| 741984 | 09/02/20 | KBP | Telephone conference with F. Koenen and D. Castleman regarding Palantir, restrictions, timing of sale. | | | 0.60 | 425.00 | 255.00 |

Diamond McCarthy LLP
Draft for Work-In-Process Through 9/30/2020

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **Matter ID: 2598-00016** | | | | | | Draft Seq # | | 1 |
| **Fee ID** | **Date** | **Atty** | **Description** | **Task:Act** | **Hold** | **Hours** | **Rate** | **Amount** |
| 741985 | 09/02/20 | KBP | Telephone conference with D. Castleman regarding distributions of Palantir, motion for instructions. | | | 1.00 | 425.00 | 425.00 |
| 741986 | 09/02/20 | KBP | Review analysis from Fred Koenen regarding restrictions on Palantir shares. | | | 0.30 | 425.00 | 127.50 |
| 741987 | 09/02/20 | KBP | Review and analyze spreadsheets of distribution reconciliation for publicly traded securities. | | | 0.50 | 425.00 | 212.50 |
| 741988 | 09/03/20 | KBP | Call with IAC regarding Palantir direct listing, strategy regarding sale. | | | 0.70 | 425.00 | 297.50 |
| 741990 | 09/03/20 | KBP | Communications with counsel regarding Palantir lock up agreement. | | | 0.20 | 425.00 | 85.00 |
| 741992 | 09/03/20 | KBP | Draft email to Palantir regarding W-9, account set up. | | | 0.20 | 425.00 | 85.00 |
| 741993 | 09/03/20 | KBP | Review and respond to communications from F. Koenen regarding Palantir direct listing, lock up. | | | 0.20 | 425.00 | 85.00 |
| 741995 | 09/03/20 | KBP | Telephone conference with J. Yun regarding Palantir direct listing, registration, sale and distribution under Plan. | | | 0.60 | 425.00 | 255.00 |
| 741996 | 09/03/20 | KBP | Call with D. Castleman and email to F. Koenen regarding Palantir, registration, lock up. | | | 0.30 | 425.00 | 127.50 |
| 741999 | 09/03/20 | KBP | Review email and draft declaration from M. Langan regarding Eliv Group distribution. | | | 0.30 | 425.00 | 127.50 |
| 742004 | 09/03/20 | KBP | Review correspondence from F. Koenen to Palantir counsel regarding lockup agreement. | | | 0.10 | 425.00 | 42.50 |
| 742005 | 09/03/20 | KBP | Review email and case from J. Yun regarding securities registration. | | | 0.20 | 425.00 | 85.00 |
| 742006 | 09/03/20 | KBP | Multiple emails with securities counsel, draft response to SEC regarding Palantir. | | | 0.30 | 425.00 | 127.50 |
| 742007 | 09/03/20 | KBP | Review and respond to email from counsel for Palantir regarding extension on Lockup agreement. | | | 0.10 | 425.00 | 42.50 |
| 742008 | 09/03/20 | KBP | Draft email to J. Yun regarding registration question regarding Palantir. | | | 0.40 | 425.00 | 170.00 |
| 742009 | 09/03/20 | KBP | Communications regarding Form 144, exemption from registration. | | | 0.20 | 425.00 | 85.00 |
| 742010 | 09/03/20 | KBP | Review and revise motion, declaration and order regarding Motion regarding Palantir authority. | | | 1.80 | 425.00 | 765.00 |
| 742012 | 09/04/20 | KBP | Review account information for Palantir investors, review prior communications. | | | 0.70 | 425.00 | 297.50 |
| 742014 | 09/04/20 | KBP | Review communications from J. Yun regarding motion regarding Palantir. | | | 0.10 | 425.00 | 42.50 |
| 742016 | 09/04/20 | KBP | Review and forward FAQs regarding | | | 0.20 | 425.00 | 85.00 |

Diamond McCarthy LLP

Draft for Work-In-Process Through 9/30/2020

**Matter ID: 2598-00016** Draft Seq # 1

| Fee ID | Date | Atty | Description | Task:Act | Hold | Hours | Rate | Amount |
|--------|------|------|-------------|----------|------|-------|------|--------|
| | | | Palantir sale, email to securities counsel. | | | | | |
| 742017 | 09/04/20 | KBP | Review correspondence from M. Langan regarding sale of Eliv shares. | | | 0.10 | 425.00 | 42.50 |
| 742018 | 09/04/20 | KBP | Review comments from counsel, revise motion and notice regarding Palantir. | | | 0.90 | 425.00 | 382.50 |
| 742020 | 09/04/20 | KBP | Draft email to Wells Fargo regarding sale of Palantir shares. | | | 0.20 | 425.00 | 85.00 |
| 742021 | 09/04/20 | KBP | Draft email to M. Whalen regarding transfer of shares from Computershare. | | | 0.20 | 425.00 | 85.00 |
| 742022 | 09/04/20 | KBP | Finalize motion, draft email to investors regarding Palantir distribution. | | | 0.80 | 425.00 | 340.00 |
| 742023 | 09/04/20 | KBP | Telephone conference with investor R.L. regarding Palantir distribution, restrictions. | | | 0.20 | 425.00 | 85.00 |
| 742024 | 09/04/20 | KBP | Telephone conference with J. McChesney regarding Wells Fargo account, commissions. | | | 0.50 | 425.00 | 212.50 |
| 742027 | 09/04/20 | KBP | Review and respond to investor asserting rights to particular Palantir shares. | | | 0.20 | 425.00 | 85.00 |
| 742028 | 09/04/20 | KBP | Review and respond to multiple emails from investors in response to motion. | | | 0.40 | 425.00 | 170.00 |
| 742029 | 09/04/20 | KBP | Emails to and from counsel for Computershare regarding transfer of shares to Wells Fargo. | | | 0.40 | 425.00 | 170.00 |
| 742030 | 09/04/20 | KBP | Review and respond to numerous emails from investors with inquiries regarding Palantir distribution. | | | 0.70 | 425.00 | 297.50 |
| 742032 | 09/05/20 | KBP | Review and send emails to Computershare counsel and Palantir counsel regarding transfer from CDG to Receivership account. | | | 0.50 | 425.00 | 212.50 |
| 742033 | 09/05/20 | KBP | Review responses from investors, respond to those with inquiries. | | | 0.50 | 425.00 | 212.50 |
| 742034 | 09/05/20 | KBP | Review notice from Palantir regarding lockup agreement, restrictions. | | | 0.10 | 425.00 | 42.50 |
| 742037 | 09/06/20 | KBP | Review multiple emails from investors regarding Palantir, respond to inquiries regarding particular claims and timing. | | | 0.60 | 425.00 | 255.00 |
| 742038 | 09/06/20 | KBP | Review and respond to email from M. Whalen regarding Computershare, correcting account name. | | | 0.20 | 425.00 | 85.00 |
| 742039 | 09/06/20 | KBP | Review and respond to email from Fortuna investor regarding distribution. | | | 0.10 | 425.00 | 42.50 |
| 742041 | 09/07/20 | KBP | Review emails from Palantir investors regarding account information and questions. | | | 0.30 | 425.00 | 127.50 |
| 742042 | 09/07/20 | KBP | Communications with transfer agent and banks regarding transfer of shares from CSG IV to receivership. | | | 0.30 | 425.00 | 127.50 |

10/14/2020 3:27:40 PM                       Diamond McCarthy LLP                                     Page 13
                                   Draft for Work-In-Process Through 9/30/2020
                         **Matter ID: 2598-00016**                          Draft Seq #          1

| Fee ID | Date | Atty | Description | Task:Act | Hold | Hours | Rate | Amount |
|--------|------|------|-------------|----------|------|-------|------|--------|
| 742043 | 09/07/20 | KBP | Draft email to M. Whalen regarding issue with transferring Palantir shares. | | | 0.20 | 425.00 | 85.00 |
| 742045 | 09/08/20 | KBP | Review additional emails regarding Palantir accounts. | | | 0.30 | 425.00 | 127.50 |
| 742054 | 09/08/20 | KBP | Review communications regarding Eliv claim. | | | 0.20 | 425.00 | 85.00 |
| 742060 | 09/08/20 | KBP | Revise motion to make Eliv distribution, draft emails to M. Langan and J. Yun regarding approval of motion. | | | 0.90 | 425.00 | 382.50 |
| 742062 | 09/09/20 | KBP | Telephone conference with Computershare counsel, complete transfer forms and communications with Wells Fargo regarding transfer of Palantir shares into brokerage account. | | | 1.20 | 425.00 | 510.00 |
| 742068 | 09/09/20 | KBP | Review and respond to emails regarding tax basis information relating to transfer of securities. | | | 0.20 | 425.00 | 85.00 |
| 742069 | 09/09/20 | KBP | Review emails from SEC regarding investor with inquiries regarding other entities. | | | 0.10 | 425.00 | 42.50 |
| 742077 | 09/09/20 | KBP | Review and analyze offer from Morgan Stanley regarding Palantir stock sale and distribution. | | | 0.20 | 425.00 | 85.00 |
| 742079 | 09/09/20 | KBP | Review and respond to email from F. Koenen regarding lockup agreements. | | | 0.20 | 425.00 | 85.00 |
| 742081 | 09/10/20 | KBP | Review emails regarding account information. | | | 0.20 | 425.00 | 85.00 |
| 742087 | 09/12/20 | KBP | Review emails from investors, respond, and communicate with counsel regarding updates to account information. | | | 0.40 | 425.00 | 170.00 |
| 742090 | 09/12/20 | KBP | Download Wells Fargo transfer information, memo to counsel. | | | 0.30 | 425.00 | 127.50 |
| 742091 | 09/12/20 | KBP | Review schedules for multiple account holders, gather information for Palantir distribution, draft memo regarding multiple accounts. | | | 0.80 | 425.00 | 340.00 |
| 742092 | 09/12/20 | KBP | Review and respond to multiple investor inquiries regarding Palantir distribution. | | | 0.20 | 425.00 | 85.00 |
| 742093 | 09/12/20 | KBP | Review and respond to email regarding stock sale for Eliv. | | | 0.20 | 425.00 | 85.00 |
| 742097 | 09/14/20 | KBP | Draft instructions to Wells Fargo regarding pulling Palantir shares. | | | 0.20 | 425.00 | 85.00 |
| 742098 | 09/14/20 | KBP | Review and respond to multiple emails from investors regarding distribution of securities, status of plan. | | | 0.40 | 425.00 | 170.00 |
| 742099 | 09/14/20 | KBP | Draft instructions to Wells Fargo regarding sale of securities for Eliv, confirm amounts. | | | 0.20 | 425.00 | 85.00 |
| 742100 | 09/14/20 | KBP | Review email regarding revised instructions | | | 0.10 | 425.00 | 42.50 |

Diamond McCarthy LLP

Draft for Work-In-Process Through 9/30/2020

**Matter ID: 2598-00016** Draft Seq # 1

| Fee ID | Date | Atty | Description | Task:Act | Hold | Hours | Rate | Amount |
|--------|------|------|-------------|----------|------|-------|------|--------|
| | | | for international accounts. | | | | | |
| 742101 | 09/14/20 | KBP | Phone and email communications with Wells Fargo regarding sale of securities for Eliv. | | | 0.20 | 425.00 | 85.00 |
| 742103 | 09/14/20 | KBP | Telephone conference with Ari Israeli regarding Palantir sale, status of case. | | | 0.40 | 425.00 | 170.00 |
| 742106 | 09/14/20 | KBP | Review and analyze information from SEC regarding claimant's allegations regarding Fortuna, Palantir shares. | | | 0.80 | 425.00 | 340.00 |
| 742108 | 09/14/20 | KBP | Review and execute DRS forms, emails with Wells Fargo and Computershare regarding transfer of Palantir shares. | | | 0.40 | 425.00 | 170.00 |
| 742110 | 09/14/20 | KBP | Review WFB confirmation of Eliv stock sales, memo to counsel. | | | 0.20 | 425.00 | 85.00 |
| 742117 | 09/15/20 | KBP | Review and respond to email from M. Bennett regarding distribution of Palantir shares. | | | 0.10 | 425.00 | 42.50 |
| 742118 | 09/15/20 | KBP | Analyze Eliv stock sales, directions to WFB regarding cash transfer, communication with counsel regarding net amount to pay Eliv. | | | 0.30 | 425.00 | 127.50 |
| 742119 | 09/15/20 | KBP | Prepare email with accounting to M. Langan regarding Eliv distribution. | | | 0.20 | 425.00 | 85.00 |
| 742120 | 09/15/20 | KBP | Telephone conference with Y. Li regarding transfer of Palantir shares, review and send FAQs regarding transfer. | | | 0.20 | 425.00 | 85.00 |
| 742127 | 09/15/20 | KBP | Review emails from investors regarding Palantir distribution. | | | 0.30 | 425.00 | 127.50 |
| 742129 | 09/15/20 | KBP | Review and analyze schedules from counsel regarding status of distribution to publicly traded securities. | | | 0.30 | 425.00 | 127.50 |
| 742140 | 09/16/20 | KBP | Telephone conference with D. Castleman regarding plan implementation, spreadsheets and distributions. | | | 0.90 | 425.00 | 382.50 |
| 742141 | 09/16/20 | KBP | Draft email to Fortuna regarding account information, possible abandonment of claim. | | | 0.10 | 425.00 | 42.50 |
| 742142 | 09/16/20 | KBP | Draft punch list of plan implementation activities. | | | 0.20 | 425.00 | 85.00 |
| 742144 | 09/16/20 | KBP | Telephone conference with J. Cilano regarding Fortuna distribution. | | | 0.20 | 425.00 | 85.00 |
| 742145 | 09/16/20 | KBP | Review correspondence from S. Diamond regarding Fortuna distribution. | | | 0.10 | 425.00 | 42.50 |
| 742146 | 09/16/20 | KBP | Telephone conference with counsel regarding Palantir sale and distribution. | | | 0.20 | 425.00 | 85.00 |
| 742147 | 09/16/20 | KBP | Review and respond to email from Y. Li regarding status of transfer of Palantir shares. | | | 0.10 | 425.00 | 42.50 |
| 742151 | 09/16/20 | KBP | Draft email to M. Bennett regarding timing | | | 0.10 | 425.00 | 42.50 |

Diamond McCarthy LLP
Draft for Work-In-Process Through 9/30/2020
**Matter ID: 2598-00016** Draft Seq # 1

| Fee ID | Date | Atty | Description | Task:Act | Hold | Hours | Rate | Amount |
|--------|------|------|-------------|----------|------|-------|------|--------|
| | | | and amount of Palantir distribution. | | | | | |
| 742154 | 09/16/20 | KBP | Review and respond to inquiry from investor regarding tax question. | | | 0.10 | 425.00 | 42.50 |
| 742155 | 09/16/20 | KBP | Review information from SEC, respond to counsel for investor regarding Palantir shares, claim with Fortuna. | | | 0.40 | 425.00 | 170.00 |
| 742156 | 09/16/20 | KBP | Review and analyze spreadsheet regarding appropriate reserves regarding Palantir. | | | 0.30 | 425.00 | 127.50 |
| 742159 | 09/16/20 | KBP | Telephone conference with A. Cohen regarding plan, distribution for his client. | | | 0.20 | 425.00 | 85.00 |
| 742169 | 09/17/20 | KBP | Review and respond to email from counsel regarding Palantir administrative reserve, analysis. | | | 0.20 | 425.00 | 85.00 |
| 742170 | 09/17/20 | KBP | Review and respond to emails regarding distribution to Fortuna and directly to its investors. | | | 0.20 | 425.00 | 85.00 |
| 742173 | 09/17/20 | KBP | Prepare memo regarding altered distribution to Fortuna, claim amounts. | | | 0.30 | 425.00 | 127.50 |
| 742179 | 09/17/20 | KBP | Telephone conference with P. Hugo regarding investor account, distribution. | | | 0.30 | 425.00 | 127.50 |
| 742182 | 09/17/20 | KBP | Download and reconcile recent transfers of public securities. | | | 0.40 | 425.00 | 170.00 |
| 742183 | 09/17/20 | KBP | Review and respond to emails from Computer, Wells Fargo and counsel regarding delay in lifting restrictions on stock. | | | 0.30 | 425.00 | 127.50 |
| 742186 | 09/18/20 | KBP | Telephone conference with D. Cundey regarding Morgan Stanley, sale of Palantir shares. | | | 0.30 | 425.00 | 127.50 |
| 742187 | 09/18/20 | KBP | Review emails from investors regarding accounts for Palantir, tax basis. | | | 0.30 | 425.00 | 127.50 |
| 742188 | 09/18/20 | KBP | Review and respond to email from J. Yun regarding investor, claims against Fortuna. | | | 0.20 | 425.00 | 85.00 |
| 742190 | 09/18/20 | KBP | Communications with SEC regarding sale of Palantir shares. | | | 0.20 | 425.00 | 85.00 |
| 742191 | 09/18/20 | KBP | Handle banking for Eliv transaction, draft letter to Clerk of Court regarding Eliv distribution. | | | 0.70 | 425.00 | 297.50 |
| 742192 | 09/18/20 | KBP | Review information regarding Fortuna distribution, analyze spreadsheet of Fortuna investors. | | | 0.20 | 425.00 | 85.00 |
| 742197 | 09/19/20 | KBP | Review and analyze spreadsheet regarding Fortuna claimants. | | | 0.20 | 425.00 | 85.00 |
| 742199 | 09/21/20 | KBP | Review and respond to emails regarding Plan, accounts, Palantir, commissions. | | | 0.20 | 425.00 | 85.00 |
| 742202 | 09/21/20 | KBP | Review email regarding Palantir, research regarding direct listing. | | | 0.20 | 425.00 | 85.00 |
| 742203 | 09/21/20 | KBP | Telephone conference with D. Castleman | | | 0.20 | 425.00 | 85.00 |

Diamond McCarthy LLP
Draft for Work-In-Process Through 9/30/2020
**Matter ID: 2598-00016** Draft Seq # 1

| Fee ID | Date | Atty | Description | Task:Act | Hold | Hours | Rate | Amount |
|--------|------|------|-------------|----------|------|-------|------|--------|
| | | | regarding Fortuna distribution, remaining Bloom claimants. | | | | | |
| 742204 | 09/21/20 | KBP | Review and respond to L. Kane regarding Fortuna distribution. | | | 0.20 | 425.00 | 85.00 |
| 742211 | 09/22/20 | KBP | Review and respond to email from C. Pope regarding Palantir, financial position. | | | 0.10 | 425.00 | 42.50 |
| 742213 | 09/22/20 | KBP | Telephone conference with investor regarding claim in Palantir. | | | 0.20 | 425.00 | 85.00 |
| 742214 | 09/22/20 | KBP | Research regarding possible new claim for Palantir, email to SEC. | | | 0.20 | 425.00 | 85.00 |
| 742217 | 09/22/20 | KBP | Review and process emails regarding accounts for Palantir, review email regarding tax basis in shares transferred. | | | 0.40 | 425.00 | 170.00 |
| 742220 | 09/23/20 | KBP | Telephone conference with S. Soler regarding distribution to Fortuna. | | | 0.20 | 425.00 | 85.00 |
| 742222 | 09/23/20 | KBP | Second call with S. Soler, memo to counsel regarding distribution to Fortuna. | | | 0.10 | 425.00 | 42.50 |
| 742227 | 09/24/20 | KBP | Review new information from Palantir, communicate with Wells Fargo regarding transfer of shares. | | | 0.40 | 425.00 | 170.00 |
| 742229 | 09/24/20 | KBP | Begin analysis of cash claimants, prepare for distribution. | | | 0.30 | 425.00 | 127.50 |
| 742234 | 09/24/20 | KBP | Instructions to Wells Fargo regarding transfer of Palantir, complete forms. | | | 0.30 | 425.00 | 127.50 |
| 742235 | 09/24/20 | KBP | Telephone conference with D. Cundey regarding strategy for sale of Palantir. | | | 0.30 | 425.00 | 127.50 |
| 742238 | 09/24/20 | KBP | Review and respond to inquiry from WFB regarding Palantir shares. | | | 0.20 | 425.00 | 85.00 |
| 742239 | 09/24/20 | KBP | Review and respond to investor inquiry regarding tax basis question. | | | 0.20 | 425.00 | 85.00 |
| 742240 | 09/24/20 | KBP | Review communications regarding transfers of publicly traded securities. | | | 0.30 | 425.00 | 127.50 |
| 742242 | 09/24/20 | KBP | Review and respond to additional investor inquiries regarding distribution of Palantir, claim amounts. | | | 0.20 | 425.00 | 85.00 |
| 742260 | 09/26/20 | KBP | Review updated chart of distribution of publicly traded securities. | | | 0.30 | 425.00 | 127.50 |
| 742263 | 09/27/20 | KBP | Analyze status of distributions, letter to one missing claimant. | | | 0.30 | 425.00 | 127.50 |
| 742264 | 09/27/20 | KBP | Communication with F. Koenen regarding opinion letter regarding Palantir. | | | 0.10 | 425.00 | 42.50 |
| 742267 | 09/27/20 | KBP | Communications with investors regarding Palantir account information. | | | 0.40 | 425.00 | 170.00 |
| 742269 | 09/27/20 | KBP | Review and respond to investor regarding Addepar shares. | | | 0.10 | 425.00 | 42.50 |
| 742271 | 09/27/20 | KBP | Communications with Computershare and Wells Fargo regarding transfer of shares. | | | 0.30 | 425.00 | 127.50 |

Draft for Work-In-Process Through 9/30/2020

**Matter ID: 2598-00016**                                    Draft Seq #          1

| Fee ID | Date | Atty | Description | Task:Act | Hold | Hours | Rate | Amount |
|--------|------|------|-------------|----------|------|-------|------|--------|
| 742273 | 09/27/20 | KBP | Telephone conference with Rene from Computershare regarding restrictions on shares. | | | 0.20 | 425.00 | 85.00 |
| 742274 | 09/27/20 | KBP | Communications regarding Fortuna's brokerage account. | | | 0.20 | 425.00 | 85.00 |
| 742275 | 09/27/20 | KBP | Draft email to counsel regarding Palantir shares, opinion letters. | | | 0.20 | 425.00 | 85.00 |
| 742279 | 09/27/20 | KBP | Additional communications regarding lifting of restrictions on Palantir. | | | 0.40 | 425.00 | 170.00 |
| 742280 | 09/27/20 | KBP | Draft email to Wells Fargo regarding sale strategy for Palantir. | | | 0.10 | 425.00 | 42.50 |
| 742282 | 09/27/20 | KBP | Review numerous communications regarding Fortuna distribution, account information issues. | | | 0.20 | 425.00 | 85.00 |
| 742283 | 09/27/20 | KBP | Review communication from investor with no claim regarding no notice of bar date, claim for Palantir, forward to SEC. | | | 0.10 | 425.00 | 42.50 |
| 742288 | 09/28/20 | KBP | Review communications regarding Palantir, plan. | | | 0.20 | 425.00 | 85.00 |
| 742291 | 09/28/20 | KBP | Review multiple communications from investors and Wells Fargo regarding accounts. | | | 0.40 | 425.00 | 170.00 |
| 742292 | 09/28/20 | KBP | Review and respond to multiple communications regarding delivery of Palantir shares, communicate with counsel. | | | 1.00 | 425.00 | 425.00 |
| 742295 | 09/29/20 | KBP | Telephone conference with J. Huang at Wells Fargo regarding sale of Palantir shares. | | | 0.20 | 425.00 | 85.00 |
| 742297 | 09/29/20 | KBP | Review email from J. Yun regarding new Palantir investor, communicate with investor. | | | 0.20 | 425.00 | 85.00 |
| 742298 | 09/29/20 | KBP | Review and respond to email from Y. Li regarding transfer of Palantir shares. | | | 0.10 | 425.00 | 42.50 |
| 742299 | 09/29/20 | KBP | Review and respond to numerous communications from investors regarding Palantir. | | | 0.50 | 425.00 | 212.50 |
| 742304 | 09/29/20 | KBP | Calls with Computershare and WFB regarding Palantir share transfer. | | | 0.20 | 425.00 | 85.00 |
| 742306 | 09/29/20 | KBP | Review and respond to email from C. Pope regarding sale of Palantir. | | | 0.10 | 425.00 | 42.50 |
| 742307 | 09/29/20 | KBP | Review notice from Palantir. | | | 0.10 | 425.00 | 42.50 |
| 742309 | 09/29/20 | KBP | Multiple emails with investor regarding Bloom distribution, tax basis. | | | 0.20 | 425.00 | 85.00 |
| 742313 | 09/29/20 | KBP | Communications regarding sale strategy regarding Palantir. | | | 0.20 | 425.00 | 85.00 |
| 742322 | 09/30/20 | KBP | Review and respond to numerous email inquiries regarding Palantir sale and distribution. | | | 0.50 | 425.00 | 212.50 |

10/14/2020 3:27:40 PM                       Diamond McCarthy LLP                                    Page 18
                              Draft for Work-In-Process Through 9/30/2020
                                   **Matter ID: 2598-00016**                       Draft Seq #        1

| Fee ID | Date | Atty | Description | Task:Act | Hold | Hours | Rate | Amount |
|--------|------|------|-------------|----------|------|-------|------|--------|
| | | | | **Total Fees** | | **134.20** | | **57,035.00** |

# EXHIBIT 3-5

| 10/14/2020 3:27:06 PM | Diamond McCarthy LLP | Page 1 |
|---|---|---|
| | Draft for Work-In-Process Through 9/30/2020 | |

| **Matter ID: 2598-00015** | | Draft Seq # | 1 |
|---|---|---|---|

Billing Attorney: 48 - Phelps, Kathy B.

| | Bill Format: | 9010 |
|---|---|---|
Kathy Bazoian Phelps, Receiver

| | Billing Cycle: | M |
|---|---|---|
Diamond McCarthy LLP
1999 Avenue of the Stars, 11th Floor
Los Angeles, CA  90067

**Re: Expenses**

| **Alternate Billing Rules** |
|---|

Imaging:                     Print images based on rules

| **Billing & Payment Recap** |
|---|

| Total Billed Fees: | 0.00 | Combined Adv. Deposit Bal.: | 0.00 |
|---|---|---|---|
| Total Billed Costs: | 388.39 | Fee Adv. Deposit Bal.: | 0.00 |
| Total Billed Interest: | 0.00 | Cost Adv. Deposit Bal.: | 0.00 |
| Total Billed Retainer: | 0.00 | Trust Funds 1: | 0.00 |
| Total Collected: | 388.39 | Trust Funds 2: | 0.00 |
| Last Bill: | 08/05/20 | 388.39 | Trust Funds 3: | 0.00 |
| Last Payment: | 09/02/20 | 388.39 | Trust Funds 4: | 0.00 |
| Last Write-Off: | | | | |

| **WIP & A/R Aging** | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | —————— | Aging | —————— | |
| As of 9/30/2020 | Total | Fees | Cost | Interest | Retainer | 0-30 | 31-60 | 61-90 | 91+ |
| WIP | 49.70 | 0.00 | 49.70 | 0.00 | 0.00 | 49.70 | 0.00 | 0.00 | 0.00 |
| A/R | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| **Totals** | **49.70** | **0.00** | **49.70** | **0.00** | **0.00** | **49.70** | **0.00** | **0.00** | **0.00** |

| **Disbursement Recap by Code** | | | |
|---|---|---|---|
| Code | Amount | On Hold | To Bill |
| RESE     On-Line Research | 49.70 | | 49.70 |
| **Total WIP Costs** | **49.70** | | **49.70** |
| **Total WIP** | **49.70** | **0.00** | **49.70** |

| **Billing Instructions** |
|---|

| Bill Fees: _____ | Write off Fees: _____ | Bill Costs: _____ | Write off Costs: _____ |
|---|---|---|---|
| Do Not Bill: _____ | Apply Advance Deposit: All _____ or Other Amount _____ | | Send Statement Only: _____ |

| **Disbursement Detail** | | | | | |
|---|---|---|---|---|---|
| Cost ID | Date | Description/Payee | Task:Act | Hold | Amount |
| 165809 | 09/30/20 | On-Line Research; PACER 3rd Qtr 2020 | | | 4.60 |
| 165865 | 09/30/20 | On-Line Research; PACER 3rd Qtr | | | 45.10 |
| | | | **Total Disbursements** | | **49.70** |