KATHY BAZOIAN PHELPS (State Bar No. 155564)
*kphelps@diamondmccarthy.com*
DIAMOND MCCARTHY LLP
1999 Avenue of the Stars, Suite 1100
Los Angeles, California 90067-4402
Telephone:    (310) 651-2997

*Successor Receiver*

# UNITED STATES DISTRICT COURT

## NORTHERN DISTRICT OF CALIFORNIA

## SAN FRANCISCO DIVISION

| | |
|---|---|
| SECURITIES AND EXCHANGE COMMISSION,<br><br>                 Plaintiff,<br><br>         v.<br><br>JOHN V. BIVONA; SADDLE RIVER ADVISORS, LLC; SRA MANAGEMENT ASSOCIATES, LLC; FRANK GREGORY MAZZOLA,<br><br>                 Defendants, and<br><br>SRA I LLC; SRA II LLC; SRA III LLC; FELIX INVESTMENTS, LLC; MICHELE J. MAZZOLA; ANNE BIVONA; CLEAR SAILING GROUP IV LLC; CLEAR SAILING GROUP V LLC,<br><br>                 Relief Defendants. | Case No. 3:16-cv-01386-EMC<br><br>**DECLARATION OF KATHY BAZOIAN PHELPS IN SUPPORT OF EIGHTH INTERIM ADMINISTRATIVE MOTION FOR AN ORDER PURSUANT TO LOCAL RULE 7-11 FOR THE APPROVAL OF FEES AND EXPENSES FOR THE SUCCESOR RECEIVER, DIAMOND MCCARTHY LLP, MILLER KAPLAN ARASE LLP AND SCHINNER & SHAIN LLP FROM OCTOBER 1, 2020 THROUGH DECEMBER 31, 2020**<br><br><br> Date:    No Hearing Set<br> Time:    No Hearing Set<br> Judge:   Edward M. Chen |

I, Kathy Bazoian Phelps, declare:

1.    Pursuant to this Court's Revised Order Appointing Receiver, entered on February 28, 2019, I was appointed as the successor receiver ("Receiver") in this case.  I am also an attorney duly licensed to practice in the State of California and am senior counsel at the firm of Diamond McCarthy LLP ("Diamond McCarthy").  I have personal knowledge of the matters set forth below and if called as a witness, I would and could testify competently to the matters stated herein.

2.    This declaration is made in support of the Eighth Interim Administrative Motion for an Order Pursuant to Local Rule 7-11 for the Approval of Fees and Expenses for the Successor Receiver, Diamond McCarthy LLP, and Miller Kaplan Arase LLP from October 1, 2020 through December 31, 2020 ("Motion").

3.    Attached hereto as Exhibit "1" is a financial summary of the receivership estate for the fourth quarter 2020, as of December 31, 2020. The financial summary sets forth the cash on hand in the estate. The summary also includes the known accrued but unpaid administration expenses through December 31, 2020, and the net unencumbered cash of the estate after deducting the known incurred expenses, including the fees and costs subject to this Motion and including holdbacks.

4.    Attached hereto as Exhibit "2" is the Standardized Fund Accounting Report for the Motion Period, prepared on the form requested by the SEC to reflect the cash activity in the case during this period.

5.    Pursuant to my proposal for my appointment, and in recognition of the efficiencies and benefits to the estate in my role as Receiver that I can also address legal issues arising in the estate, I have divided my time between the following billing categories:

2598-00011 – Case Administration

2598-00012 – Receiver Administrative Services

2598-00014 – Asset Analysis and Recovery

2598-00016 – Plan Implementation

6.    The detailed time entries reflecting the time spent in each of these categories is attached hereto as Exhibit "3."

7.    While my standard hourly rate is $675.00, I have discounted my hourly rate to $425.00

2

DECLARATION OF KATHY BAZOIAN PHELPS IN SUPPORT OF EIGHTH
INTERIM ADMINISTRATIVE MOTION FOR FEES AND EXPENSES

for Matters 11, 14, and 16, thereby generating savings to the estate.  For Matter 2598-00012, I have discounted my hourly rate to $130.00.

2598-00011 – Case Administration

8.    With respect to Category 2598-00011, I performed 20.80 hours of services for total fees of $8,840.00 for the period of October 1, 2020 through December 31, 2020 ("Motion Period"). Attached as Exhibit "3-1" hereto are true and correct copies of billing statements itemizing the services provided for Category 2598-00011.

9.    Prior to my involvement in this case, this case was pending for almost three years. I have worked efficiently and economically to move this case forward.  During the Motion Period, I have taken actions to manage the administration of the case, including issues dealing with financial reporting and banking. I prepared a status report through the third quarter of 2020 to apprise the Court of developments in the receivership and my activities in the case. I managed the funds of the receivership estate and handled banking and the accounts at Wells Fargo Bank and East West Bank.

10.   During the Motion Period, I worked with my accountants to prepare the estate's tax returns. I gathered information needed by the accountants, reviewed and analyzed tax reporting documents, reviewed and reconciled bank statements, accounting records and administrative costs, and participated in discussions with my accountants.

2598-00012 – Administrative Services

11.   I have billed the administrative services that I, as well as my paralegals, provided to the estate to this category.  I have discounted my hourly rate and the hourly rates of my paralegal support to $130.00.   Attached as Exhibit "3-2" hereto are true and correct copies of billing statements itemizing the services provided for Category 2598-00012.  In this category, with the assistance of my paralegals, we performed 8.30 hours of services for $1,079.00.

12.   Services performed in this category include but are not limited to updating the master service list with new information, addressing service issues, maintaining detailed spreadsheets of investor account information for publicly traded securities, and monitoring and updating the Receivership website.  I have also billed communications with investors on purely administrative matters in this category.

13.  Substantial services were provided by my assistants in managing the information and preparing the banking forms required to make distributions of securities to investors. Services were provided in communicating with investors, updating account information for investors, and preparing individualized forms for each investor.

2598-00014 – Asset Analysis and Recovery

14.   With respect to Category 2598-00014, I performed 9.10 hours of services for total fees of $3,867.50. Attached as Exhibit "3-3" hereto are true and correct copies of billing statements itemizing the services provided for Category 2598-00014.

15.  Prior to the Motion Period, I commenced litigation against Ben Sabrin for the return of 6,250 shares of MongoDB, or the value thereof, that he owes to the estate. During the Motion Period, I communicated and worked with my counsel on various matters pertaining to the lawsuit against Mr. Sabrin, including but not limited to discovery matters, initial disclosures, the review and analysis of documents, and the evaluation of a settlement offer.

2598-00016 – Plan Implementation

16.  With respect to Category 2598-00016, I performed 44.20 hours of services for total fees of $18,785.00.  Attached as Exhibit "3-4" hereto are true and correct copies of billing statements itemizing the services provided for Category 2598-00016.

17.  This category includes services provided to the estate in connection with the Plan of Distribution ("Plan") approved by the Court on May 25, 2020 (Dkt. No. 613).

18.  Following approval of the Plan, I reviewed, analyzed, and worked with my accountants in finalizing distribution schedules. I evaluated the tax implications of the Plan and tax liabilities from the distributions and communicated with my accountants on these matters.

19.  After Palantir began trading on public markets, I worked with my brokers and my counsel to sell nearly one million shares of Palantir over the first week of October 2020, in order to fund the Plan Fund.

20.  With the assistance of my counsel, on November 2, 2020, I filed a motion to make an interim distribution to Class 3 claimants (Doc. 629).  That motion requested permission to distribute 80% of the outstanding cash claims to Class 3 claimants, with the remaining 20% to remain as

4

outstanding Class 3 claims.  The Court approved that motion on November 9, 2020 (Doc. 631).  Over November, I communicated with the claimants to receive their payment information, and I made the distribution of over $7.7 million throughout December, which is nearly complete.

21.  I also monitored the initial public offering of Airbnb and communicated with the seller of the Airbnb stock, as the estate holds a forward contract and not the actual shares.  As such, I ensured that the seller is aware of the receivership and of his duty to deliver the shares once the lockup period expires.

22.  I communicated with financial institutions on the sale and distribution of securities. I received a considerable number of interested party and investor inquiries, which I responded to.  I also apprised the SEC and the Investment Advisory Committee of matters pertaining to implementation of the Plan, tax consequences of the Plan, distributions under the Plan, and transfers of publicly traded securities and Palantir.

23.  I have read the Motion and the billing statements attached to my declaration.  To the best of my knowledge, information and belief formed after reasonable inquiry, all the fees and expenses requested in the attached billing statements are true and correct and the Motion complies with the Billing Instructions for Receivers in Civil Actions Commenced by the U.S. Securities and Exchange Commission.

24.  The fees that I and my staff have charged are reasonable, necessary, and commensurate with the skill and experience required for the activity performed.  I respectfully submit that neither I nor my staff has expended time unnecessarily and that I have rendered efficient and effective services.

25.  In seeking reimbursement of services for which I purchased or contracted for from a third party, I have only requested reimbursement for the amount billed by the third-party vendor and paid to the vendor.  I have not made a profit on such reimbursable services.  I have not included in the amount for which reimbursement is sought the amortization of the cost of any investment, equipment, or capital outlay.

26.  The detail relating to the fees of Miller Kaplan Arase LLP are set forth in the Declaration of Julia Damasco filed concurrently herewith.  I have reviewed their billing statements and believe

5

Case No. 3:16-cv-01386-EMC          DECLARATION OF KATHY BAZOIAN PHELPS IN SUPPORT OF EIGHTH
                                    INTERIM ADMINISTRATIVE MOTION FOR FEES AND EXPENSES

that the fees and expenses charged are reasonable and were necessary in this case. To the best of my knowledge, information and belief formed after reasonable inquiry, all the fees and expenses requested in their billing statements are true and correct and the Motion complies with the Billing Instructions for Receivers in Civil Actions Commenced by the U.S. Securities and Exchange Commission.

27.   Miller Kaplan incurred $99.03 in costs during the Third Quarter 2020 as set forth in the Receiver's Seventh Interim Administrative Motion and declaration of Julia Damasco attached thereto.  (Doc. No. 632-3.)  Those costs were inadvertently left off the proposed order so they have not been paid. I therefore requests authority in this Motion to reimburse those costs as well.

28.   I have agreed to a 20% holdback of my fees requested in this Motion. The SEC does not object to the Receiver's proposed payment of 100% of the fees to her professionals in connection with this Motion so I will pay 80% of my allowed fees and 100% of the allowed fees of my professionals in connection with this Motion.

29.   I have conferred with counsel for the Securities and Exchange Commission and counsel for Progresso Ventures, and I am advised that they do not oppose the Motion. A stipulation with all parties was deemed impractical given, among other things, the entry of judgment against defendants and pending bankruptcy of defendant John Bivona.

I declare under penalty of perjury that the foregoing is true and correct.  Executed on this 21st day of January 2021 at Los Angeles, California.

*/s/ Kathy Bazoian Phelps*
Kathy Bazoian Phelps

# EXHIBIT 1

**Receivership Estate of SRA Management Associates, LLC et al**
**4th Quarter 2020 - Cash Receipts and Disbursements**

**Checking #0063**

| Date | Notes | Deposits | Withdrawals | Balance |
|------|-------|---------|-------------|---------|
| 10/1/2020 | Opening Balance | | | **$129,855.30** |
| 10/15/2020 | transfer to 2849 Brokerage | | $13.72 | $129,841.58 |
| 11/17/2020 | transfer from 2849 Brokerage | $94,419.56 | | $224,261.14 |
| 11/18/2020 | Receiver's fees 3rd Qtr | | $66,985.60 | $157,275.54 |
| 11/18/2020 | Receiver's costs 3rd Qtr | | $49.70 | $157,225.84 |
| 11/18/2020 | Diamond McCarthy fees 3rd Qtr | | $82,500.50 | $74,725.34 |
| 11/18/2020 | Diamond McCarthy holdback fees | | $26,511.32 | $48,214.02 |
| 11/18/2020 | Diamond McCarthy expenses 3Q | | $508.60 | $47,705.42 |
| 11/18/2020 | Miller Kaplan Arase fees 3rd Qtr | | $25,996.40 | $21,709.02 |
| 11/18/2020 | Miller Kaplan Arase holdback fees | | $11,772.96 | $9,936.06 |
| 11/18/2020 | Schinner & Shain holdback fees | | $3,761.24 | $6,174.82 |
| 12/31/2020 | Ending Balance | | | **$6,174.82** |

**Brokerage #2849 (Brokerage with Stocks and Mutual Fund)**

| Date | Notes | Deposits | Withdrawals | Balance |
|------|-------|---------|-------------|---------|
| 10/1/2020 | Opening Balance (Cash Sweep Only) | | | **$2.13** |
| 10/1/2020 | dividend reinvested | $2.97 | $2.97 | $2.13 |
| 10/6/2020 | Palantir sale proceeds | $1,534,517.51 | | $1,534,519.64 |
| 10/7/2020 | Palantir sale proceeds | $6,838,589.56 | | $8,373,109.20 |
| 10/9/2020 | Palantir sale proceeds | $19,892.69 | | $8,393,001.89 |
| 10/12/2020 | Palantir sale proceeds | $1,461,110.16 | | $9,854,112.05 |
| 10/15/2020 | transfer from Checking | $13.72 | | $9,854,125.77 |
| 10/16/2020 | wire to East West Plan Fund account | | $9,854,109.92 | $15.85 |
| 10/16/2020 | wire fee | | $30.00 | ($14.15) |
| 10/19/2020 | interest | $24.92 | | $10.77 |
| 11/2/2020 | dividend reinvested | $2.05 | $2.05 | $10.77 |
| 11/16/2020 | Mutual fund sale proceeds | $94,408.79 | | $94,419.56 |
| 11/7/2020 | Transfer to WF Checking | | $94,419.56 | $0.00 |
| 12/1/2020 | dividend from mutual fund | $0.91 | | $0.91 |
| 12/31/2020 | Ending Balance (Cash Sweep Only) | | | **$0.91** |

**Brokerage #7306 (Anna Bivona funds)**

| Date | Notes | Deposits | Withdrawals | Balance |
|------|-------|---------|-------------|---------|
| 10/1/2020 | Opening Balance | | | **$502,420.70** |
| 10/31/2020 | dividend reinvested | $4.26 | | $502,424.96 |
| 11/30/2020 | dividend reinvested | $4.12 | | $502,429.08 |
| 12/31/2020 | dividend reinvested | $4.26 | | $502,433.34 |
| 12/31/2020 | Ending Balance | | | **$502,433.34** |

**East West #0704 (Tax Holding Account)**

| Date | Notes | Deposits | Withdrawals | Balance |
|------|-------|---------|-------------|---------|
| 10/1/2020 | Opening Balance | | | **$250,000.00** |
| 10/2/2020 | transfer in from ICS | $25.00 | | $250,025.00 |
| 10/2/2020 | maintenance fee | | $25.00 | $250,000.00 |
| 10/16/2020 | transfer from Plan Fund (Palantir) | $88,598.00 | | $338,598.00 |
| 10/16/2020 | transfer to ICS | | $88,598.00 | $250,000.00 |
| 10/22/2020 | transfer in from ICS | $3,600.00 | | $253,600.00 |
| 10/22/2020 | transfer to Plan Fund Account (adj) | | $3,600.00 | $250,000.00 |
| 11/2/2020 | transfer in from ICS | $25.00 | | $250,025.00 |
| 11/2/2020 | maintenance fee | | $25.00 | $250,000.00 |
| 12/2/2020 | transfer in from ICS | $25.00 | | $250,025.00 |
| 12/2/2020 | maintenance fee | | $25.00 | $250,000.00 |
| 12/31/2020 | Ending Balance | | | **$250,000.00** |

**East West #0697 (Plan Fund)**

| Date | Notes | Deposits | Withdrawals | Balance |
|------|-------|---------|-------------|---------|
| 10/1/2020 | Opening Balance | | | **$250,000.00** |
| 10/2/2020 | transfer in from ICS | $25.00 | | $250,025.00 |
| 10/2/2020 | maintenance fee | | $25.00 | $250,000.00 |
| 10/16/2020 | transfer from WF checking (Palantir Sale) | $9,854,109.92 | | $10,104,109.92 |
| 10/16/2020 | transfer to Tax Holding Account (Palantir) | | $88,598.00 | $10,015,511.92 |
| 10/16/2020 | transfer to Plan Fund ICS (Palantir) | | $9,765,511.92 | $250,000.00 |
| 10/22/2020 | transfer from Tax Holding Account (adj) | $3,600.00 | | $253,600.00 |
| 10/22/2020 | transfer to Plan Fund ICS | | $3,600.00 | $250,000.00 |

| Date | Description | Deposits | Withdrawals | Balance |
|---|---|---|---|---|
| 11/2/2020 | transfer in from ICS | $25.00 | | $250,025.00 |
| 11/2/2020 | maintenance fee | | $25.00 | $250,000.00 |
| 12/1/2020 | transfer in from ICS | $4,647,680.00 | | $4,897,680.00 |
| 12/1/2020 | Class 3 distribution (wire) | | $1,203.38 | $4,896,476.62 |
| 12/1/2020 | Class 3 distribution (wire) | | $15,309.64 | $4,881,166.98 |
| 12/1/2020 | Class 3 distribution (wire) | | $15,309.64 | $4,865,857.34 |
| 12/1/2020 | Class 3 distribution (wire) | | $15,680.00 | $4,850,177.34 |
| 12/1/2020 | Class 3 distribution (wire) | | $28,224.00 | $4,821,953.34 |
| 12/1/2020 | Class 3 distribution (wire) | | $36,800.00 | $4,785,153.34 |
| 12/1/2020 | Class 3 distribution (wire) | | $48,000.00 | $4,737,153.34 |
| 12/1/2020 | Class 3 distribution (wire) | | $56,400.00 | $4,680,753.34 |
| 12/1/2020 | Class 3 distribution (wire) | | $57,181.44 | $4,623,571.90 |
| 12/1/2020 | Class 3 distribution (wire) | | $75,629.64 | $4,547,942.26 |
| 12/1/2020 | Class 3 distribution (wire) | | $76,800.00 | $4,471,142.26 |
| 12/1/2020 | Class 3 distribution (wire) | | $240,000.00 | $4,231,142.26 |
| 12/1/2020 | Class 3 distribution (wire) | | $3,981,142.26 | $250,000.00 |
| 12/2/2020 | transfer in from ICS | $78,979.98 | | $328,979.98 |
| 12/2/2020 | maintenance fee | | $25.00 | $328,954.98 |
| 12/2/2020 | Class 3 distribution (wire) | | $78,954.98 | $250,000.00 |
| 12/4/2020 | transfer in from ICS | $26,400.00 | | $276,400.00 |
| 12/4/2020 | Class 3 distribution (wire) | | $26,400.00 | $250,000.00 |
| 12/7/2020 | transfer in from ICS | $1,801,795.24 | | $2,051,795.24 |
| 12/7/2020 | Class 3 distribution (wire) | | $962.70 | $2,050,832.54 |
| 12/7/2020 | Schinner 3Q fees (check 1001) | | $11,731.50 | $2,039,101.04 |
| 12/7/2020 | Class 3 distribution (wire) | | $1,789,101.04 | $250,000.00 |
| 12/8/2020 | transfer in from ICS | $520,566.79 | | $770,566.79 |
| 12/8/2020 | Class 3 distribution (check 1014) | | $24,288.00 | $746,278.79 |
| 12/8/2020 | Class 3 distribution (check 1005) | | $36,800.00 | $709,478.79 |
| 12/8/2020 | Class 3 distribution (check 1019) | | $56,000.00 | $653,478.79 |
| 12/8/2020 | Class 3 distribution (check 1020) | | $403,478.79 | $250,000.00 |
| 12/9/2020 | transfer in from ICS | $62,672.00 | | $312,672.00 |
| 12/9/2020 | Class 3 distribution (check 1013) | | $11,760.00 | $300,912.00 |
| 12/9/2020 | Class 3 distribution (check 1011) | | $14,112.00 | $286,800.00 |
| 12/9/2020 | Class 3 distribution (check 1025) | | $36,800.00 | $250,000.00 |
| 12/10/2020 | transfer in from ICS | $205,254.82 | | $455,254.82 |
| 12/10/2020 | Class 3 distribution (check 1022) | | $7,654.82 | $447,600.00 |
| 12/10/2020 | Class 3 distribution (wire) | | $23,520.00 | $424,080.00 |
| 12/10/2020 | Class 3 distribution (wire) | | $24,000.00 | $400,080.00 |
| 12/10/2020 | Class 3 distribution (check 1021) | | $29,440.00 | $370,640.00 |
| 12/10/2020 | Class 3 distribution (check 1003) | | $47,040.00 | $323,600.00 |
| 12/10/2020 | Class 3 distribution (check 1024) | | $73,600.00 | $250,000.00 |
| 12/11/2020 | transfer in from ICS | $266,436.93 | | $516,436.93 |
| 12/11/2020 | Class 3 distribution (check 1016) | | $15,309.64 | $501,127.29 |
| 12/11/2020 | Class 3 distribution (check 1026) | | $30,619.29 | $470,508.00 |
| 12/11/2020 | Class 3 distribution (check 1009) | | $220,508.00 | $250,000.00 |
| 12/14/2020 | transfer in from ICS | $56,469.64 | | $306,469.64 |
| 12/14/2020 | Class 3 distribution (check 1006) | | $1,960.00 | $304,509.64 |
| 12/14/2020 | Class 3 distribution (check 1008) | | $15,309.64 | $289,200.00 |
| 12/14/2020 | Class 3 distribution (check 1015) | | $39,200.00 | $250,000.00 |
| 12/15/2020 | transfer in from ICS | $5,429.34 | | $255,429.34 |
| 12/15/2020 | Class 3 distribution (check 1004) | | $5,429.34 | $250,000.00 |
| 12/16/2020 | transfer in from ICS | $1,231.81 | | $251,231.81 |
| 12/16/2020 | Class 3 distribution (check 1010) | | $1,231.81 | $250,000.00 |
| 12/23/2020 | transfer in from ICS | $4,592.90 | | $254,592.90 |
| 12/23/2020 | Class 3 distribution (check 1023) | | $4,592.90 | $250,000.00 |
| 12/31/2020 | Ending Balance | | | **$250,000.00** |

| East West #1070 (ICS Cash Sweep for Tax Holding Account) | Deposits | Withdrawals | Balance |
|---|---|---|---|
| 10/1/2020 Opening balance | | | **$1,056,767.38** |
| 10/5/2020 transfer to Plan Fund checking for fee | | $25.00 | $1,056,742.38 |
| 10/19/2020 transfer from Plan Fund Checking (Palantir) | $88,598.00 | | $1,145,340.38 |
| 10/23/2020 transfer to Plan Fund (adj) | | $3,600.00 | $1,141,740.38 |
| 10/30/2020 interest | $139.21 | | $1,141,879.59 |
| 11/3/2020 transfer to Tax Holding checking for fee | | $25.00 | $1,141,854.59 |
| 11/30/2020 interest | $82.88 | | $1,141,937.47 |
| 12/3/2020 transfer to Tax Holding checking for fee | | $25.00 | $1,141,912.47 |
| 12/31/2020 interest | $96.91 | | $1,142,009.38 |
| 12/31/2020 Ending balance | | | **$1,142,009.38** |

**East West #1062 (ICS Cash Sweep for Plan Fund)**

| Date | Description | Deposits | Withdrawals | Balance |
|---|---|---|---|---|
| 10/1/2020 | Opening Balance | | | **$2,300,543.77** |
| 10/5/2020 | transfer to Plan Fund checking for fee | | $25.00 | $2,300,518.77 |
| 10/19/2020 | transfer from Plan Fund Checking (Palantir) | $9,765,511.92 | | $12,066,030.69 |
| 10/23/2020 | transfer from Plan Fund (adj) | $3,600.00 | | $12,069,630.69 |
| 10/30/2020 | interest | $814.52 | | $12,070,445.21 |
| 11/3/2020 | transfer to Plan Fund checking for fee | | $25.00 | $12,070,420.21 |
| 11/30/2020 | interest | $876.06 | | $12,071,296.27 |
| 12/2/2020 | transfer to checking for Class 3 dist | | $4,647,680.00 | $7,423,616.27 |
| 12/3/2020 | transfer to checking for Class 3 dist / fee | | $78,979.98 | $7,344,636.29 |
| 12/7/2020 | transfer to checking for Class 3 dist | | $26,400.00 | $7,318,236.29 |
| 12/8/2020 | transfer to checking for Class 3 dist / prof fees | | $1,801,795.24 | $5,516,441.05 |
| 12/9/2020 | transfer to checking for Class 3 dist | | $520,566.79 | $4,995,874.26 |
| 12/10/2020 | transfer to checking for Class 3 dist | | $62,672.00 | $4,933,202.26 |
| 12/11/2020 | transfer to checking for Class 3 dist | | $205,254.82 | $4,727,947.44 |
| 12/14/2020 | transfer to checking for Class 3 dist | | $266,436.93 | $4,461,510.51 |
| 12/15/2020 | transfer to checking for Class 3 dist | | $56,469.64 | $4,405,040.87 |
| 12/16/2020 | transfer to checking for Class 3 dist | | $5,429.34 | $4,399,611.53 |
| 12/17/2020 | transfer to checking for Class 3 dist | | $1,231.81 | $4,398,379.72 |
| 12/24/2020 | transfer to checking for Class 3 dist | | $4,592.90 | $4,393,786.82 |
| 12/31/2020 | interest | $451.93 | | $4,394,238.75 |
| 12/31/2020 | Ending Balance | | | **$4,394,238.75** |

**Cash Position of Receivership Estate of SRA Management Associates, LLC et al**
**As of December 31, 2020**

**Cash**

| | | |
|---|---|---|
| WF Checking | | $6,174.82 |
| WF Brokerage | | $0.91 |
| Anna Bivona Funds | | $502,433.34 |
| Plan Fund checking | | $250,000.00 |
| Tax Holding checking | | $250,000.00 |
| Plan Fund ICS | | $4,394,238.75 |
| Tax Holding ICS | | $1,142,009.38 |
| | Subtotal | **$6,544,857.20** |

**Holdbacks (incl thru 3Q 2020)**

| | | | |
|---|---|---|---|
| Sherwood Partners, Former Receiver | | $144,627.50 | |
| Kathy Bazoian Phelps, Receiver | | $90,068.97 | add 3Q holdback amout |
| | Subtotal | **$234,696.47** | |

**Accrued Fees for 4th Qtr 2020**

| | |
|---|---|
| Kathy Bazoian Phelps, Receiver | $32,571.50 |
| Diamond McCarthy | $43,559.20 |
| Costs | $9.60 |
| Miller Kaplan | $3,555.50 |
| Schinner & Shain | $0.00 |
| | **$79,695.80** |

# EXHIBIT 2

**STANDARDIZED FUND ACCOUNTING REPORT for SRA Management LLC, et al. - Cash Basis**
Receivership; Civil Court Docket No. 3:16-cv-01386-EMC
Reporting Period 10/01/2020 to 12/31/2020

| FUND ACCOUNTING (See Instructions): | | Detail | Subtotal | Grand Total |
|---|---|---|---|---|
| **Line 1** | **Beginning Balance (As of 10/01/2020):** | | | $    4,584,000.05 |
| | Wells Fargo Bank Checking | | 129,855.30 | |
| | Wells Fargo Brokerage (Mutual Fund and Cash Sweep) | | 94,412.90 | |
| | Wells Fargo Bank - Anna Bivona funds | | 502,420.70 | |
| | East West Bank -- Plan Fund Checking | | 250,000.00 | |
| | East West Bank -- Plan Fund ICS | | 2,300,543.77 | |
| | East West Bank -- Tax Holding Account Checking | | 250,000.00 | |
| | East West Bank -- Tax Holding Account ICS | | 1,056,767.38 | |
| | Increases In Fund Balance: | | | |
| **Line 2** | **Business Income** | | | |
| **Line 3** | **Cash and Securities** | | | |
| **Line 4** | **Interest/Dividend Income** | | | |
| | Checking | | | |
| | Brokerage Account | 30.85 | | 30.85 |
| | Anna Bivona funds | 12.64 | | 12.64 |
| | Plan Fund ICS Interest | 2142.51 | | 2142.51 |
| | Tax Holding Account ICS Interest | 319.00 | | 319.00 |
| **Line 5** | **Business Asset Liquidation** | | | |
| | **Publicly Traded Stock sales proceeds** | 9,854,109.92 | | 9,854,109.92 |
| **Line 6** | **Personal Asset Liquidation** | | | |
| **Line 7** | **Third-Party Litigation Income** | | | |
| **Line 8** | **Miscellaneous - Other  (transfer from Mutual Fund)** | | | |
| | **Total Funds Available (Lines 1-8):** | | | $   14,440,614.97 |
| | *Decreases In Fund Balance:* | | | 7,895,757.77 |
| **Line 9** | **Disbursements to Investors** | | 7,665,752.95 | |
| | **Wire Fee** | | 30.00 | |
| | **Bank Fees** | | 150.00 | |
| | **Mutual Fund Sale Fee** | | 7.00 | |
| **Line 10** | **Disbursements for Receivership Operations** | | | |
| Line 10a | *Disbursements to Receiver or Other Professionals* | | 229,817.82 | |
| Line 10b | *Business Asset Expenses* | | | |
| Line 10c | *Personal Asset Expenses* | | | |
| Line 10d | *Investment Expenses* | | | |
| Line 10e | *Third-Party Litigation Expenses* | | | |
| | *1.  Attorney Fees* | | | |
| | 2.  Litigation Expenses | | | |
| | Total Third-Party Litigation Expenses | | | |
| Line 10f | *Tax Administrator Fees and Bonds* | | | |
| Line 10g | *Federal and State Tax Payments* | | | |
| | *Other (Transfer from Mutual Fund to Checking* | | | |
| | **Total Disbursements for Receivership Operations** | | | 7,895,757.77 |
| **Line 11** | **Disbursements for Distribution Expenses Paid by the Fund:** | | | N/A |
| Line 11a | *Distribution Plan Development Expenses:* | | | |
| | 1.  Fees: | | | |
| | Fund Administration………………………………………… | | | |
| | Independent Distribution Consultation (IDC)…………………………………… | | | |
| | Distribution Agent…………………………………………… | | | |
| | Consultants…………………………………………………… | | | |
| | Legal Advisors……………………………………………… | | | |
| | Tax Advisors………………………………………………… | | | |
| | 2.  Administrative Expenses | | | |
| | 3.  Miscellaneous | | | |
| | Total Plan Development Expenses | | | |
| Line 11b | *Distribution Plan Implementation Expenses:* | | | |
| | 1.  Fees | | | |
| | Fund Administrator………………………………………… | | | |

**STANDARDIZED FUND ACCOUNTING REPORT for SRA Management LLC, et al. - Cash Basis**
Receivership; Civil Court Docket No. 3:16-cv-01386-EMC
Reporting Period 10/01/2020 to 12/31/2020

| | | | | | |
|---|---|---|---|---|---|
| | | IDC…………………………………………………………………………….. | | | |
| | | Distribution Agent……………………………………………………………… | | | |
| | | Consultants……………………………………………………………………… | | | |
| | | Legal Advisors………………………………………………………………….. | | | |
| | | Tax Advisors…………………………………………………………………… | | | |
| | | 2.  Administrative Expenses | | | |
| | | 3.  Investor Identification: | | | |
| | | Notice/Publishing Approved Plan | | | |
| | | Claimant Identification | | | |
| | | Claims Processing | | | |
| | | Web Site Maintenance/Call Center | | | |
| | | 4.  Fund Administrator Bond | | | |
| | | 5.  Miscellaneous | | | |
| | | 6.  Federal Account for Investor Restitution | | | |
| | | (FAIR) Reporting Expenses | | | |
| | | *Total Plan Implementation Expenses* | | | |
| | | **Total Disbursements for Distribution Expenses Paid by the Fund** | | | |
| **Line 12** | | **Disbursements to Court/Other:** | | | |
| | *Line 12a* | *Investment Expenses/Court Registry Investment System (CRIS) Fees* | | | |
| | *Line 12b* | *Federal Tax Payments* | | | |
| | | **Total Disbursements to Court/Other** | | | |
| | | **Total Funds Disbursed (Lines 9-11)** | | | 7,895,757.77 |
| **Line 13** | | **Ending Balance (As of 12/31/2019)** | | | |
| **Line 14** | | **Ending Balance of Fund - Not Assets** | | | |
| | *Line 14a* | *Cash & Cash Equivalents* | | | |
| | | Checking | 6,174.82 | | 6,174.82 |
| | | Brokerage Cash Sweep | 0.91 | | 0.91 |
| | | Anna Bivona funds | 502,433.34 | | 502,433.34 |
| | | Plan Fund | 250,000.00 | | 250,000.00 |
| | | Plan Fund ICS account | 4,394,238.75 | | 4,394,238.75 |
| | | Tax Holding Account | 250,000.00 | | 250,000.00 |
| | | Tax Holding Account ICS account | 1,142,009.38 | | 1,142,009.38 |
| | *Line 14b* | *Investments* | | | |
| | *Line 14c* | *Other Assets or Uncleared Funds* | | | |
| | | **Total Ending Balance of Fund - Not Assets** | | | $   6,544,857.20 |

**OTHER SUPPLEMENTAL INFORMATION:**

| | | | Detail | Subtotal | Grand Total |
|---|---|---|---|---|---|
| | | *Report of Items NOT To Be Paid by the Fund:* | | | |
| **Line 15** | | **Disbursements for Plan Administration Expenses Not Paid by the Fund:** | | | N/A |
| | *Line 15a* | *Plan Development Expenses Not Paid by the Fund:* | | | |
| | | 1.  Fees | | | |
| | | Fund Administrator……………………………………………………… | | | |
| | | IDC………………………………………………………………………. | | | |
| | | Distribution Agent……………………………………………………… | | | |
| | | Consultants…………………………………………………………….. | | | |
| | | Legal Advisors…………………………………………………………. | | | |
| | | Tax Advisors…………………………………………………………… | | | |
| | | 2.  Administrative Expenses | | | |
| | | 3.  Miscellaneous | | | |
| | | *Total Plan Development Expenses Not Paid by the Fund* | | | |
| | *Line 15b* | *Plan Implementation Expenses Not Paid by the Fund:* | | | |
| | | 1.  Fees: | | | |
| | | Fund Administrator……………………………………………………… | | | |
| | | IDC………………………………………………………………………. | | | |
| | | Distribution Agent……………………………………………………… | | | |
| | | Consultants…………………………………………………………….. | | | |
| | | Legal Advisors………………………………………… | | | |
| | | Tax Advisors…………………………………………… | | | |

**STANDARDIZED FUND ACCOUNTING REPORT for SRA Management LLC, et al. - Cash Basis**
Receivership; Civil Court Docket No. 3:16-cv-01386-EMC
Reporting Period 10/01/2020 to 12/31/2020

|  |  |  |  |  |  |
|---|---|---|---|---|---|
|  | 2. Administrative Expenses |  |  |  |  |
|  | 3. Investor Identification: |  |  |  |  |
|  |   Notice/Publishing Approved Plan……………………………………… |  |  |  |  |
|  |   Claimant Identification……………………………………………… |  |  |  |  |
|  |   Claims Processing…………………………………………………… |  |  |  |  |
|  |   Web Site Maintenance/Call Center………………………………… |  |  |  |  |
|  | 4. Fund Administrator Bond |  |  |  |  |
|  | 5. Miscellaneous |  |  |  |  |
|  | 6. FAIR Reporting Expenses |  |  |  |  |
|  | *Total Plan Implementation Expenses Not Paid by the Fund* |  |  |  |  |
| Line 15c | *Tax Administrator Fees & Bonds Not Paid by the Fund* |  |  |  |  |
|  | **Total Disbursements for Plan Administration Expenses Not Paid by the Fund** |  |  |  |  |
| **Line 16** | **Disbursements to Court/Other Not Paid by the Fund:** |  |  |  | N/A |
| Line 16a | *Investment Expenses/CRIS Fees* |  |  |  |  |
| Line 16b | *Federal Tax Payments* |  |  |  |  |
|  | **Total Disbursements to Court/Other Not Paid by the Fund:** |  |  |  |  |
| **Line 17** | **DC & State Tax Payments** |  |  |  |  |
| **Line 18** | **No. of Claims:** |  |  |  |  |
| Line 18a | # of Claims Received This Reporting Period…………………………………………………………………….. |  |  |  |  |
| Line 18b | # of Claimants Since Inception of Fund……………………………………………………………. |  |  |  |  |
| **Line 19** | **No. of Claimants/Investors:** |  |  |  |  |
| Line 19a | # of Claimants/Investors Paid This Reporting Period……………………………………………………. |  |  |  |  |
| Line 19b | # of Claimants/Investors Paid Since Inception of Fund……………………………………………… |  |  |  |  |

Receiver:


By:  */s/ Kathy Bazoian Phelps*

   (signature)

_____

Kathy Bazoian Phelps

_____

Receiver

Date: 1.21.21

# EXHIBIT 3-1



**1999 Avenue of the Stars**
**11th Floor**
**Century City, CA  90067**

**Fed. Tax I.D. #76-0631446**

Kathy Bazoian Phelps, Receiver
Diamond McCarthy LLP
1999 Avenue of the Stars, 11th Floor
Los Angeles,  CA  90067

Invoice  35669
January 15, 2021

ID: 2598-00011 - KBP

Re: SEC v. Saddle River Advisors, LLC

For Services Rendered Through  12/31/2020

| | | |
|---|---|---:|
| Previous Balance | | 27,168.34 |
| Payments | | -7,514.00 |
| Balance Forward | | 19,654.34 |
| | | |
| Current Fees | 8,840.00 | |
| Total Current Charges | | 8,840.00 |
| | | |
| **Total Due** | | **28,494.34** |

| Open Invoices | | | | |
|---|---|---:|---:|---:|
| **Invoice Date** | **Invoice Number** | **Original Amount** | **Payments and Credits** | **Balance** |
| 04/04/19 | 32510 | 46,210.33 | 37,574.33 | 8,636.00 |
| 07/22/19 | 32989 | 12,383.43 | 9,943.93 | 2,439.50 |
| 10/14/19 | 33411 | 9,977.73 | 8,090.73 | 1,887.00 |
| 01/14/20 | 33877 | 6,069.80 | 4,256.96 | 1,812.84 |
| 05/04/20 | 34534 | 10,302.50 | 8,271.00 | 2,031.50 |
| 08/05/20 | 34929 | 4,845.00 | 3,876.00 | 969.00 |
| 10/16/20 | 35477 | 9,392.50 | 7,514.00 | 1,878.50 |
| | **Totals** | **99,181.29** | **79,526.95** | **19,654.34** |

**Diamond McCarthy LLP**

| | |
|---|---|
| Kathy Bazoian Phelps, Receiver | January 15, 2021 |
| I.D. 2598-00011 - KBP | Invoice  35669 |
| Re: SEC v. Saddle River Advisors, LLC | Page  2 |

| Fee Recap | | | | |
|---|---|---|---|---|
| | | **Hours** | **Rate/Hour** | **Amount** |
| Kathy B. Phelps | Senior Counsel | 20.80 | 425.00 | 8,840.00 |
| | **Totals** | **20.80** | | **8,840.00** |

| Fees | | | | |
|---|---|---|---|---|
| 10/06/20  KBP | Telephone call with accountants regarding tax returns. | 0.50 | 425.00 | 212.50 |
| 10/06/20  KBP | Research regarding Failed Investments, memo to accountants for tax returns. | 0.20 | 425.00 | 85.00 |
| 10/07/20  KBP | Review and respond to email from accountants regarding tax returns. | 0.10 | 425.00 | 42.50 |
| 10/08/20  KBP | Review and respond to email from accountants regarding state and federal tax returns. | 0.10 | 425.00 | 42.50 |
| 10/08/20  KBP | Review 2016 - 2019 tax returns, memo to accountants. | 1.00 | 425.00 | 425.00 |
| 10/08/20  KBP | Draft memo to J. Yun regarding loss carry forwards. | 0.10 | 425.00 | 42.50 |
| 10/09/20  KBP | Review email from J. Damasco regarding prompt assessment. | 0.10 | 425.00 | 42.50 |
| 10/09/20  KBP | Review and edit third quarter status report. | 1.20 | 425.00 | 510.00 |
| 10/12/20  KBP | Communications with Wells Fargo bank regarding sales proceeds, accounting and movement to East West Bank. | 0.20 | 425.00 | 85.00 |
| 10/12/20  KBP | Review 2016 - 2019 tax returns, draft lengthy memo to accountants regarding returns. | 1.50 | 425.00 | 637.50 |
| 10/13/20  KBP | Telephone conference with J. Corbin regarding SRA tax returns, list of investments, stock splits. | 0.40 | 425.00 | 170.00 |
| 10/13/20  KBP | Review and respond to email from J Corbin regarding request for information for taxes. | 0.20 | 425.00 | 85.00 |
| 10/13/20  KBP | Review modified investment list from accountants. | 0.30 | 425.00 | 127.50 |
| 10/13/20  KBP | Prepare status report for third quarter 2020. | 1.20 | 425.00 | 510.00 |
| 10/13/20  KBP | Communications with East West Bank regarding distributions from Plan Fund account. | 0.20 | 425.00 | 85.00 |
| 10/13/20  KBP | Prepare cash disbursement schedule for third quarter 2020. | 0.90 | 425.00 | 382.50 |
| 10/13/20  KBP | Review memo to accountants regarding taxes, reserve. | 0.10 | 425.00 | 42.50 |
| 10/13/20  KBP | Further revisions to status report. | 0.60 | 425.00 | 255.00 |
| 10/14/20  KBP | Review accountants work papers regarding investments for 2016 - 2019 for tax returns. | 0.60 | 425.00 | 255.00 |
| 10/15/20  KBP | Review and revise FAQs for investors regarding distribution of securities and cash. | 0.60 | 425.00 | 255.00 |
| 10/16/20  KBP | Draft status update for investors regarding Palantir and other distributions. | 0.70 | 425.00 | 297.50 |
| 10/16/20  KBP | Review communication from S. Diamond regarding Fortuna. | 0.10 | 425.00 | 42.50 |
| 10/16/20  KBP | Communication with East West Bank regarding wire and transfer of funds. | 0.10 | 425.00 | 42.50 |

**Diamond McCarthy LLP**

| | | |
|---|---|---|
| Kathy Bazoian Phelps, Receiver | | January 15, 2021 |
| I.D. 2598-00011 - KBP | | Invoice  35669 |
| Re: SEC v. Saddle River Advisors, LLC | | Page 3 |

| | | | | |
|---|---|---|---|---|
| 10/16/20 KBP | Review Status Report. | 0.50 | 425.00 | 212.50 |
| 10/21/20 KBP | Telephone conference with SEC regarding status report, distribution plan, Palantir distribution. | 0.80 | 425.00 | 340.00 |
| 10/21/20 KBP | Prepare SFAR for third quarter 2020. | 1.30 | 425.00 | 552.50 |
| 10/21/20 KBP | Review memo regarding adjustment regarding Plan Fund. | 0.20 | 425.00 | 85.00 |
| 10/21/20 KBP | Draft memo to J. Peevy at East West Bank regarding transfer of funds regarding plan fund. | 0.10 | 425.00 | 42.50 |
| 10/21/20 KBP | Review and reconcile figures in status reports and motion to make interim distribution. | 0.30 | 425.00 | 127.50 |
| 10/22/20 KBP | Additional drafting of SFAR for third quarter. | 0.80 | 425.00 | 340.00 |
| 10/27/20 KBP | Revise status report, review figures on exhibit and regarding claims to shares. | 1.00 | 425.00 | 425.00 |
| 10/29/20 KBP | Revise status report, review exhibits for filing. | 0.60 | 425.00 | 255.00 |
| 11/10/20 KBP | Telephone conference with J. Damasco regarding prompt assessment on returns, draft email. | 0.20 | 425.00 | 85.00 |
| 11/10/20 KBP | Review email from J. Damasco regarding timing for prompt assessment of taxes. | 0.10 | 425.00 | 42.50 |
| 11/12/20 KBP | Draft email to J. Damasco regarding prompt assessment for IRS review. | 0.10 | 425.00 | 42.50 |
| 11/13/20 KBP | Instructions to Y. Li at Wells Fargo regarding transfer of funds. | 0.20 | 425.00 | 85.00 |
| 11/17/20 KBP | Review and respond to email from Y. Li regarding transfer of funds at Wells Fargo. | 0.10 | 425.00 | 42.50 |
| 11/18/20 KBP | Handle banking issues, payment of fees. | 1.00 | 425.00 | 425.00 |
| 11/30/20 KBP | Gather and deliver statements and tax information to accountant. | 0.90 | 425.00 | 382.50 |
| 12/01/20 KBP | Review data for accountants regarding stock sales. | 0.40 | 425.00 | 170.00 |
| 12/02/20 KBP | Communications with accountants regarding tax requirements regarding distributions. | 0.20 | 425.00 | 85.00 |
| 12/06/20 KBP | Draft email to accountants regarding prompt determination regarding tax returns. | 0.10 | 425.00 | 42.50 |
| 12/08/20 KBP | Review and respond to email inquiry regarding securities in estate. | 0.10 | 425.00 | 42.50 |
| 12/11/20 KBP | Review and respond to email from accountants regarding tax returns. | 0.10 | 425.00 | 42.50 |
| 12/18/20 KBP | Telephone conference with SEC regarding payment of Bivona funds, draft email to SEC regarding payment of funds to receivership. | 0.20 | 425.00 | 85.00 |
| 12/23/20 KBP | Review email from P. Schrage regarding funds from Bivona estate. | 0.10 | 425.00 | 42.50 |
| 12/23/20 KBP | Communications with Wells Fargo and SEC regarding funds from Bivona trustee, Anne Bivona account. | 0.20 | 425.00 | 85.00 |
| 12/24/20 KBP | Draft email to F. Steven regarding Bivona distribution, review response regarding releases, payment to SEC. | 0.20 | 425.00 | 85.00 |
| | **Total Fees** | **20.80** | | **8,840.00** |

**Diamond McCarthy LLP**

| | |
|---|---|
| Kathy Bazoian Phelps, Receiver | January 15, 2021 |
| I.D. 2598-00011 - KBP | Invoice  35669 |
| Re: SEC v. Saddle River Advisors, LLC | Page  4 |

| | |
|---|---|
| **Total Fees and Disbursements** | **8,840.00** |
| **Total Current Charges** | **8,840.00** |
| Balance Forward | 19,654.34 |
| **Total Amount Due** | **28,494.34** |

# EXHIBIT 3-2



**1999 Avenue of the Stars**
**11th Floor**
**Century City, CA  90067**

**Fed. Tax I.D. #76-0631446**

Kathy Bazoian Phelps, Receiver                                                           Invoice  35670
Diamond McCarthy LLP                                                                    January 15, 2021
1999 Avenue of the Stars, 11th Floor
Los Angeles,  CA  90067

ID: 2598-00012 - KBP

Re: Receiver Administrative Services

For Services Rendered Through  12/31/2020
_____

| | | |
|---|---:|---:|
| Previous Balance | | 11,806.30 |
| Payments | | -6,125.60 |
| Balance Forward | | 5,680.70 |
| | | |
| Current Fees | 1,079.00 | |
| Total Current Charges | | 1,079.00 |
| | | |
| **Total Due** | | **6,759.70** |

| Open Invoices | | | | |
|---|---|---:|---:|---:|
| **Invoice Date** | **Invoice Number** | **Original Amount** | **Payments and Credits** | **Balance** |
| 04/04/19 | 32511 | 3,107.00 | 2,485.60 | 621.40 |
| 07/22/19 | 32995 | 7,748.00 | 6,198.40 | 1,549.60 |
| 10/14/19 | 33412 | 2,171.00 | 1,736.80 | 434.20 |
| 01/14/20 | 33878 | 1,092.00 | 764.40 | 327.60 |
| 05/04/20 | 34535 | 3,573.50 | 2,858.80 | 714.70 |
| 08/05/20 | 34930 | 2,509.00 | 2,007.20 | 501.80 |
| 10/16/20 | 35470 | 7,657.00 | 6,125.60 | 1,531.40 |
| | **Totals** | **27,857.50** | **22,176.80** | **5,680.70** |

**Diamond McCarthy LLP**

| | |
|---|---|
| Kathy Bazoian Phelps, Receiver | January 15, 2021 |
| I.D. 2598-00012 - KBP | Invoice  35670 |
| Re: Receiver Administrative Services | Page  2 |

| Fee Recap | | | | |
|---|---|---|---|---|
| | | **Hours** | **Rate/Hour** | **Amount** |
| Kathy B. Phelps | Senior Counsel | 4.70 | 130.00 | 611.00 |
| Hillary D. Nguyen | Paralegal | 2.70 | 130.00 | 351.00 |
| Helen M. Choi | Paralegal | 0.90 | 130.00 | 117.00 |
| | **Totals** | **8.30** | | **1,079.00** |

| Fees | | | | | |
|---|---|---|---|---|---|
| **Date** | **Atty** | **Description** | **Hours** | **Rate** | **Amount** |
| 10/05/20 | HMC | Update spreadsheet for new account information from investors for Palantir shares. | 0.20 | 130.00 | 26.00 |
| 10/06/20 | HMC | Prepare DTC forms for Palantir shares. | 0.50 | 130.00 | 65.00 |
| 10/08/20 | HMC | Update spreadsheet for new account information from investors for Palantir shares. | 0.20 | 130.00 | 26.00 |
| 10/16/20 | HDN | Review KBP request to upload 2 documents to the SRA filings page, 4 pages of FAQs and 1 Recent update, download and save documents to database, upload documents to webpage, check live site for functionality and errors, correspondence to KBP regarding updates. | 0.60 | 130.00 | 78.00 |
| 11/02/20 | KBP | Website management regarding new filings. | 0.30 | 130.00 | 39.00 |
| 11/04/20 | KBP | Draft memo, respond to inquiries regarding service addresses for stock and cash claimants. | 0.50 | 130.00 | 65.00 |
| 11/04/20 | HDN | Review KBP request to upload 5 documents to the SRA filings page, download and save filings to database, upload filings to webpage and create links, check live site for functionality and errors, correspondence to KBP regarding updates. | 0.60 | 130.00 | 78.00 |
| 11/09/20 | HDN | Review KBP request to upload 1 order to the SRA filings page, download and save document to database, upload order to webpage and create link, check live site for functionality and errors, correspondence to KBP regarding updates. | 0.20 | 130.00 | 26.00 |
| 11/10/20 | KBP | Website maintenance regarding posting new pleadings, | 0.20 | 130.00 | 26.00 |
| 11/11/20 | HDN | Review KBP request to upload 6 documents to the SRA filings page, download and save filings to database, upload filings to webpage and create links, check live site for functionality and errors, correspondence to KBP regarding updates. | 0.70 | 130.00 | 91.00 |
| 11/11/20 | HDN | Review KBP request to upload 1 order to the SRA filings page, download and save document to database, upload order to webpage and create link, check live site for functionality and errors, correspondence to KBP regarding updates. | 0.20 | 130.00 | 26.00 |
| 12/01/20 | KBP | Prepare checks, letters and envelops for distributions. | 2.10 | 130.00 | 273.00 |
| 12/02/20 | KBP | Handling of letters, checks, for cash distribution. | 0.90 | 130.00 | 117.00 |
| 12/08/20 | HDN | Review KBP request to upload 3 documents to the SRA filings | 0.40 | 130.00 | 52.00 |

**Diamond McCarthy LLP**

| Kathy Bazoian Phelps, Receiver | January 15, 2021 |
|---|---|
| I.D. 2598-00012 - KBP | Invoice  35670 |
| Re: Receiver Administrative Services | Page 3 |

| Date | Atty | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| | | page. download and save filings to database. upload filings to webpage and create links. check live site for functionality and errors, correspondence to KBP regarding updates. | | | |
| 12/08/20 | KBP | Draft content for updates on website. | 0.70 | 130.00 | 91.00 |
| | | **Total Fees** | **8.30** | | **1,079.00** |

**Diamond McCarthy LLP**

| | |
|---|---|
| Kathy Bazoian Phelps, Receiver | January 15, 2021 |
| I.D. 2598-00012 - KBP | Invoice  35670 |
| Re: Receiver Administrative Services | Page  4 |

| | |
|---|---|
| **Total Fees and Disbursements** | **1,079.00** |
| **Total Current Charges** | **1,079.00** |
| Balance Forward | 5,680.70 |
| **Total Amount Due** | **6,759.70** |

# EXHIBIT 3-3



**1999 Avenue of the Stars**
**11th Floor**
**Century City, CA  90067**

**Fed. Tax I.D. #76-0631446**

Kathy Bazoian Phelps, Receiver                                    Invoice  35671
Diamond McCarthy LLP                                          January 15, 2021
1999 Avenue of the Stars, 11th Floor
Los Angeles,  CA  90067

ID: 2598-00014 - KBP

Re:  Asset Analysis and Recovery

For Services Rendered Through  12/31/2020

| | |
|---|---:|
| Previous Balance | 23,540.75 |
| Payments | -7,718.00 |
| Balance Forward | 15,822.75 |
| | |
| Current Fees | 3,867.50 |
| Total Current Charges | 3,867.50 |
| | |
| **Total Due** | **19,690.25** |

| | Open Invoices | | | |
|---|---|---|---|---|
| **Invoice Date** | **Invoice Number** | **Original Amount** | **Payments and Credits** | **Balance** |
| 07/22/19 | 32992 | 14,790.00 | 11,832.00 | 2,958.00 |
| 10/14/19 | 33414 | 10,412.50 | 8,330.00 | 2,082.50 |
| 01/14/20 | 33880 | 13,387.50 | 9,371.25 | 4,016.25 |
| 05/04/20 | 34537 | 16,065.00 | 12,852.00 | 3,213.00 |
| 08/05/20 | 34932 | 8,117.50 | 6,494.00 | 1,623.50 |
| 10/16/20 | 35471 | 9,647.50 | 7,718.00 | 1,929.50 |
| | **Totals** | **72,420.00** | **56,597.25** | **15,822.75** |

**Diamond McCarthy LLP**

| | |
|---|---|
| Kathy Bazoian Phelps, Receiver | January 15, 2021 |
| I.D. 2598-00014 - KBP | Invoice  35671 |
| Re: Asset Analysis and Recovery | Page  2 |

| Fee Recap | | | | |
|---|---|---|---|---|
| | | **Hours** | **Rate/Hour** | **Amount** |
| Kathy B. Phelps | Senior Counsel | 9.10 | 425.00 | 3,867.50 |
| | **Totals** | **9.10** | | **3,867.50** |

| Fees | | | | | |
|---|---|---|---|---|---|
| **Date** | **Atty** | **Description** | **Hours** | **Rate** | **Amount** |
| 10/02/20 | KBP | Communications with counsel regarding resolution with Sabrin. | 0.20 | 425.00 | 85.00 |
| 10/08/20 | KBP | Review memo from counsel regarding Sabrin defenses, draft email regarding discovery. | 0.30 | 425.00 | 127.50 |
| 10/09/20 | KBP | Review emails from G. Nertae regarding collections efforts regarding Sabrin. | 0.10 | 425.00 | 42.50 |
| 10/09/20 | KBP | Communications with counsel regarding Sabrin litigation, documents from Sabrin. | 0.20 | 425.00 | 85.00 |
| 10/09/20 | KBP | Review and respond to email from counsel regarding demands made to Sabrin for MongoDB shares. | 0.10 | 425.00 | 42.50 |
| 10/09/20 | KBP | Draft email to G. Nertae regarding request for information regarding B. Sabrin. | 0.10 | 425.00 | 42.50 |
| 10/09/20 | KBP | Review and comment on draft mediation statement for Sabrin litigation. | 0.40 | 425.00 | 170.00 |
| 10/09/20 | KBP | Additional communications regarding documents regarding demand on Sabrin for shares. | 0.20 | 425.00 | 85.00 |
| 10/09/20 | KBP | Review and respond to email from J. Cotton regarding emails demands to Sabrin. | 0.20 | 425.00 | 85.00 |
| 10/14/20 | KBP | Telephone conference with N. Healy and J. Strother regarding Sabrin mediation. | 0.60 | 425.00 | 255.00 |
| 10/14/20 | KBP | Review Sabrin's mediation brief. | 0.20 | 425.00 | 85.00 |
| 10/16/20 | KBP | Review Sabrin financial statement. | 0.10 | 425.00 | 42.50 |
| 10/19/20 | KBP | Attend Ben Sabrin mediation. | 3.60 | 425.00 | 1,530.00 |
| 10/20/20 | KBP | Review and edit list of documents needed from Sabrin. | 0.20 | 425.00 | 85.00 |
| 10/20/20 | KBP | Review communications with Sabrin's counsel regarding financial reporting, profits on shares. | 0.10 | 425.00 | 42.50 |
| 11/04/20 | KBP | Review email and documents from counsel regarding Sabrin, respond. | 0.50 | 425.00 | 212.50 |
| 11/04/20 | KBP | Review email from J. Strother regarding missing information from Sabrin. | 0.10 | 425.00 | 42.50 |
| 11/04/20 | KBP | Review email from E. Zusman regarding information needed from Sabrin. | 0.10 | 425.00 | 42.50 |
| 11/12/20 | KBP | Review CMC statement, provide comments to counsel. | 0.20 | 425.00 | 85.00 |
| 11/17/20 | KBP | Review email from Sabrin counsel regarding financial information. | 0.10 | 425.00 | 42.50 |
| 11/19/20 | KBP | Attend hearing on Sabrin CMC. | 0.50 | 425.00 | 212.50 |

**Diamond McCarthy LLP**

| | | | | | |
|---|---|---|---|---|---|
| Kathy Bazoian Phelps, Receiver | | | | | January 15, 2021 |
| I.D. 2598-00014 - KBP | | | | | Invoice  35671 |
| Re: Asset Analysis and Recovery | | | | | Page 3 |

| Date | Atty | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 12/01/20 | KBP | Draft memo to counsel regarding Sabrin litigation status. | 0.10 | 425.00 | 42.50 |
| 12/04/20 | KBP | Review Sabrin list of transfers, draft memo to counsel regarding settlement. | 0.30 | 425.00 | 127.50 |
| 12/09/20 | KBP | Review and respond to email from counsel regarding settlement with Sabrin. | 0.10 | 425.00 | 42.50 |
| 12/11/20 | KBP | Telephone conference with E. Zusman and J. Strother regarding settlement with Sabrin. | 0.30 | 425.00 | 127.50 |
| 12/29/20 | KBP | Review offer from Sabrin, draft memo regarding settlement parameters. | 0.20 | 425.00 | 85.00 |
| | | **Total Fees** | **9.10** | | **3,867.50** |

**Diamond McCarthy LLP**

| | |
|---|---|
| Kathy Bazoian Phelps, Receiver | January 15, 2021 |
| I.D. 2598-00014 - KBP | Invoice  35671 |
| Re: Asset Analysis and Recovery | Page  4 |

|  |  |
|---|---|
| **Total Fees and Disbursements** | **3,867.50** |
| **Total Current Charges** | **3,867.50** |
| Balance Forward | 15,822.75 |
| **Total Amount Due** | **19,690.25** |

# EXHIBIT 3-4



**1999 Avenue of the Stars
11th Floor
Century City, CA  90067**

**Fed. Tax I.D. #76-0631446**

Kathy Bazoian Phelps, Receiver
Diamond McCarthy LLP
1999 Avenue of the Stars, 11th Floor
Los Angeles,  CA  90067

Invoice  35672
January 15, 2021

ID: 2598-00016 - KBP

Re: Plan Implementation

For Services Rendered Through  12/31/2020

| | |
|---|---|
| Previous Balance | 86,842.93 |
| Payments | -45,628.00 |
| Balance Forward | 41,214.93 |
| | |
| Current Fees                  18,785.00 | |
| Total Current Charges | 18,785.00 |
| | |
| **Total Due** | **59,999.93** |

| Open Invoices | | | | |
|---|---|---|---|---|
| **Invoice Date** | **Invoice Number** | **Original Amount** | **Payments and Credits** | **Balance** |
| 07/22/19 | 32993 | 29,792.50 | 23,834.00 | 5,958.50 |
| 10/14/19 | 33415 | 13,953.40 | 11,162.72 | 2,790.68 |
| 01/14/20 | 33881 | 27,582.50 | 19,307.75 | 8,274.75 |
| 05/04/20 | 34538 | 36,550.00 | 29,240.00 | 7,310.00 |
| 08/05/20 | 34934 | 27,370.00 | 21,896.00 | 5,474.00 |
| 10/16/20 | 35473 | 57,035.00 | 45,628.00 | 11,407.00 |
| | **Totals** | **192,283.40** | **151,068.47** | **41,214.93** |

**Diamond McCarthy LLP**

| | |
|---|---|
| Kathy Bazoian Phelps, Receiver | January 15, 2021 |
| I.D. 2598-00016 - KBP | Invoice  35672 |
| Re: Plan Implementation | Page  2 |

| Fee Recap | | | | |
|---|---|---|---|---|
| | | **Hours** | **Rate/Hour** | **Amount** |
| Kathy B. Phelps | Senior Counsel | 44.20 | 425.00 | 18,785.00 |
| | **Totals** | **44.20** | | **18,785.00** |

| Fees | | | | | |
|---|---|---|---|---|---|
| **Date** | **Atty** | **Description** | **Hours** | **Rate** | **Amount** |
| 10/01/20 | KBP | Telephone conference with J. Huang regarding some unrestricted shares in Wells Fargo. | 0.10 | 425.00 | 42.50 |
| 10/01/20 | KBP | Review and respond to email from J. Yun regarding status of Palantir shares. | 0.10 | 425.00 | 42.50 |
| 10/01/20 | KBP | Communications with Wells Fargo and investors regarding sale of Palantir shares. | 0.30 | 425.00 | 127.50 |
| 10/01/20 | KBP | Review and respond to investor inquiries regarding shares under plan. | 0.20 | 425.00 | 85.00 |
| 10/01/20 | KBP | Review and respond to additional emails regarding request for information regarding distributions. | 0.20 | 425.00 | 85.00 |
| 10/02/20 | KBP | Review and respond to emails from investors regarding status of Palantir, timing of distribution. | 0.20 | 425.00 | 85.00 |
| 10/02/20 | KBP | Telephone conference with J. Huang regarding sale of Palantir shares. | 0.10 | 425.00 | 42.50 |
| 10/02/20 | KBP | Draft email to J. Yun regarding status of Palantir shares. | 0.10 | 425.00 | 42.50 |
| 10/05/20 | KBP | Review and respond to numerous investor inquiries regarding Palantir distribution. | 0.30 | 425.00 | 127.50 |
| 10/05/20 | KBP | Review and respond to email inquiry regarding Palantir stock sale. | 0.10 | 425.00 | 42.50 |
| 10/06/20 | KBP | Communications with investors regarding sale and distribution of Palantir shares. | 0.50 | 425.00 | 212.50 |
| 10/06/20 | KBP | Review and respond to emails from C. Pope regarding sale strategy for Palantir. | 0.20 | 425.00 | 85.00 |
| 10/06/20 | KBP | Telephone conference with J. Huang regarding Wells Fargo sale of Palantir. | 0.20 | 425.00 | 85.00 |
| 10/06/20 | KBP | Research regarding Palantir transfers, prepare spreadsheets. | 0.30 | 425.00 | 127.50 |
| 10/06/20 | KBP | Review chart for cash distributions, Palantir spreadsheet. | 0.30 | 425.00 | 127.50 |
| 10/07/20 | KBP | Review and respond to email from SEC regarding Palantir stock sale. | 0.10 | 425.00 | 42.50 |
| 10/07/20 | KBP | Review email from investor regarding analysis of Palantir stock, sale of unrestricted shares. | 0.10 | 425.00 | 42.50 |
| 10/07/20 | KBP | Telephone conference with D. Castleman regarding sale strategy, tax consequences, plan implementation. | 1.00 | 425.00 | 425.00 |
| 10/07/20 | KBP | Multiple conversations with J. Huang regarding Palantir stock sales. | 0.50 | 425.00 | 212.50 |

**Diamond McCarthy LLP**

| | |
|---|---|
| Kathy Bazoian Phelps, Receiver | January 15, 2021 |
| I.D. 2598-00016 - KBP | Invoice  35672 |
| Re: Plan Implementation | Page 3 |

| Date | Atty | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 10/07/20 | KBP | Download and analyze Palantir stock sale information, communication with counsel regarding additional sales. | 1.20 | 425.00 | 510.00 |
| 10/07/20 | KBP | Additional communications with SEC regarding Palantir stock sales and tax consequences. | 0.20 | 425.00 | 85.00 |
| 10/07/20 | KBP | Review memo analyzing Palantir stock sale. | 0.10 | 425.00 | 42.50 |
| 10/08/20 | KBP | Download Palantir sale information, communication with counsel and Wells Fargo, analyze remaining shares to sell for Plan Fund. | 0.60 | 425.00 | 255.00 |
| 10/08/20 | KBP | Review and respond to investor inquiries regarding plan implementation, Palantir. | 0.20 | 425.00 | 85.00 |
| 10/08/20 | KBP | Draft follow up email to new Palantir investor. | 0.10 | 425.00 | 42.50 |
| 10/08/20 | KBP | Communicate with counsel for investor and Fortuna regarding delivery of Bloom Energy shares. | 0.20 | 425.00 | 85.00 |
| 10/09/20 | KBP | Review and respond to emails from investors regarding Palantir sale and distribution. | 0.20 | 425.00 | 85.00 |
| 10/09/20 | KBP | Monitor Palantir shares, call with J. Huang at Wells Fargo regarding sale. | 0.20 | 425.00 | 85.00 |
| 10/09/20 | KBP | Telephone conference with A. Israeli regarding status of Palantir shares, motion for interim cash distribution. | 0.20 | 425.00 | 85.00 |
| 10/09/20 | KBP | Review and respond to email from investor regarding questions regarding plan, expenses, taxes, and distribution. | 0.20 | 425.00 | 85.00 |
| 10/09/20 | KBP | Review and revise motion to make cash distribution. | 0.80 | 425.00 | 340.00 |
| 10/11/20 | KBP | Download data regarding Palantir sale, draft memo to counsel. | 0.30 | 425.00 | 127.50 |
| 10/11/20 | KBP | Review and respond to investor inquiry regarding Palantir distribution. | 0.10 | 425.00 | 42.50 |
| 10/11/20 | KBP | Draft email to Wells Fargo regarding wire of stock sale proceeds. | 0.10 | 425.00 | 42.50 |
| 10/12/20 | KBP | Communications with investors regarding Palantir sale. | 0.20 | 425.00 | 85.00 |
| 10/12/20 | KBP | Review and respond to C. Pope regarding sale of Palantir shares. | 0.10 | 425.00 | 42.50 |
| 10/13/20 | KBP | Telephone conference with D. Castleman regarding Oct 12 Palantir transactions, email to J. Huang. | 0.20 | 425.00 | 85.00 |
| 10/13/20 | KBP | Review email from J. Huang regarding Palantir sales. | 0.10 | 425.00 | 42.50 |
| 10/13/20 | KBP | Telephone conference with counsel and revise motion and declaration regarding cash distribution. | 1.00 | 425.00 | 425.00 |
| 10/13/20 | KBP | Draft email to investor with no account information regarding Bloom distribution. | 0.10 | 425.00 | 42.50 |
| 10/14/20 | KBP | Review numerous communications regarding account information, distribution of shares. | 0.30 | 425.00 | 127.50 |
| 10/15/20 | KBP | Review and process emails from investors regarding Palantir distribution. | 0.20 | 425.00 | 85.00 |
| 10/16/20 | KBP | Review email from L. Kane regarding no delivery from Fortuna, draft email to S. Soler. | 0.20 | 425.00 | 85.00 |
| 10/16/20 | KBP | Review and respond to email from M. Gilmore regarding Fortuna, no delivery of shares. | 0.50 | 425.00 | 212.50 |
| 10/16/20 | KBP | Review and respond to multiple emails from investors regarding | 0.40 | 425.00 | 170.00 |

**Diamond McCarthy LLP**

| | | | | | |
|---|---|---|---|---|---|
| Kathy Bazoian Phelps, Receiver | | | | | January 15, 2021 |
| I.D. 2598-00016 - KBP | | | | | Invoice  35672 |
| Re: Plan Implementation | | | | | Page 4 |

| Date | Atty | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| | | status of distributions. | | | |
| 10/16/20 | KBP | Revise motion to distribute to Class 3 claims. | 0.50 | 425.00 | 212.50 |
| 10/17/20 | KBP | Draft emails to SEC regarding status report and motion to distribute to Class 3. | 0.20 | 425.00 | 85.00 |
| 10/19/20 | KBP | Review communications with investors regarding distribution of Palantir. | 0.20 | 425.00 | 85.00 |
| 10/19/20 | KBP | Review and execute additional DTC forms for transfer of publicly traded securities. | 0.20 | 425.00 | 85.00 |
| 10/19/20 | KBP | Review and respond to memo regarding Bloom distribution. | 0.20 | 425.00 | 85.00 |
| 10/20/20 | KBP | Review communications regarding transfer of publicly traded securities. | 0.30 | 425.00 | 127.50 |
| 10/20/20 | KBP | Review and execute additional DTC form regarding Bloom. | 0.20 | 425.00 | 85.00 |
| 10/20/20 | KBP | Review memo regarding accounting regarding distribution of publicly traded shares. | 0.10 | 425.00 | 42.50 |
| 10/20/20 | KBP | Telephone conference with investor regarding status of Palantir distribution. | 0.20 | 425.00 | 85.00 |
| 10/20/20 | KBP | Download and report additional stock transfers, complete DTC form. | 0.20 | 425.00 | 85.00 |
| 10/21/20 | KBP | Review and respond to Class 3 claimant inquiry regarding distribution. | 0.10 | 425.00 | 42.50 |
| 10/21/20 | KBP | Communications with D. Castleman regarding accounting of sales proceeds. | 0.30 | 425.00 | 127.50 |
| 10/21/20 | KBP | Telephone conference with D. Castleman regarding plan implementation issues. | 0.40 | 425.00 | 170.00 |
| 10/21/20 | KBP | Review and respond to email from investor regarding Lookout shares. | 0.10 | 425.00 | 42.50 |
| 10/22/20 | KBP | Review email from M. Gilmore regarding transfers of Bloom shares by Fortuna. | 0.10 | 425.00 | 42.50 |
| 10/22/20 | KBP | Review emails regarding transfers of publicly traded securities, download new transfer data. | 0.20 | 425.00 | 85.00 |
| 10/23/20 | KBP | Review and respond to email from investor regarding Palantir distribution. | 0.10 | 425.00 | 42.50 |
| 10/27/20 | KBP | Review multiple emails regarding Palantir distribution, account information. | 0.20 | 425.00 | 85.00 |
| 10/27/20 | KBP | Review and respond to investor inquiry regarding status of distributions. | 0.10 | 425.00 | 42.50 |
| 10/28/20 | KBP | Review multiple emails regarding transfer of publicly traded securities, account information regarding Palantir. | 0.20 | 425.00 | 85.00 |
| 10/28/20 | KBP | Review accountants memo regarding tax issues, motion to distribute cash. | 0.20 | 425.00 | 85.00 |
| 10/29/20 | KBP | Review emails regarding transfers of securities, issues with international issues. | 0.40 | 425.00 | 170.00 |
| 10/29/20 | KBP | Telephone conference with D. Castleman regarding status report, | 0.40 | 425.00 | 170.00 |

**Diamond McCarthy LLP**

| | | |
|---|---|---|
| Kathy Bazoian Phelps, Receiver | | January 15, 2021 |
| I.D. 2598-00016 - KBP | | Invoice  35672 |
| Re: Plan Implementation | | Page 5 |

| Date | Atty | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| | | motion to distribute cash. | | | |
| 10/29/20 | KBP | Review and respond to email from D. Cundley regarding Palantir stock sale. | 0.10 | 425.00 | 42.50 |
| 11/01/20 | KBP | Revise motion to distribute to Class 3, order, notice and declaration. | 1.40 | 425.00 | 595.00 |
| 11/02/20 | KBP | Review and approve motion for interim distribution to Class 3 cash claimants. | 0.20 | 425.00 | 85.00 |
| 11/02/20 | KBP | Review and respond to emails regarding inquiries regarding distributions. | 0.20 | 425.00 | 85.00 |
| 11/03/20 | KBP | Review and respond to email inquiries from investors regarding plan. | 0.20 | 425.00 | 85.00 |
| 11/04/20 | KBP | Review and respond to numerous investor inquiries. | 0.50 | 425.00 | 212.50 |
| 11/04/20 | KBP | Draft email to investors regarding status report and status of implementation of plan. | 0.10 | 425.00 | 42.50 |
| 11/04/20 | KBP | Review and respond to additional emails from investors regarding plan implementation. | 0.40 | 425.00 | 170.00 |
| 11/04/20 | KBP | Review and respond to email from investor regarding failed investments. | 0.10 | 425.00 | 42.50 |
| 11/05/20 | KBP | Draft email to East West Bank regarding distributions, international transfers. | 0.10 | 425.00 | 42.50 |
| 11/05/20 | KBP | Review and respond to emails from investors regarding distributions. | 0.20 | 425.00 | 85.00 |
| 11/05/20 | KBP | Review and respond to emails from investors, counsel and East West regarding distributions, wires, international accounts. | 0.30 | 425.00 | 127.50 |
| 11/05/20 | KBP | Review and respond to email from investor regarding Badgeville investment. | 0.10 | 425.00 | 42.50 |
| 11/05/20 | KBP | Review and respond to email regarding distribution regarding Square to investor. | 0.10 | 425.00 | 42.50 |
| 11/05/20 | KBP | Communications with counsel regarding remaining few undistributed shares of publicly traded securities. | 0.20 | 425.00 | 85.00 |
| 11/06/20 | KBP | Review and respond to investor inquiries regarding plan, failed investments. | 0.20 | 425.00 | 85.00 |
| 11/06/20 | KBP | Review memo regarding remaining publicly traded securities to be distributed. | 0.10 | 425.00 | 42.50 |
| 11/06/20 | KBP | Review and handle message from investor regarding undistributed shares. | 0.10 | 425.00 | 42.50 |
| 11/09/20 | KBP | Review and respond to multiple emails from investors regarding plan implementation. | 0.50 | 425.00 | 212.50 |
| 11/09/20 | KBP | Draft email to J. Peevey regarding cash distributions. | 0.10 | 425.00 | 42.50 |
| 11/09/20 | KBP | Draft email to cash claimants regarding distribution. | 0.30 | 425.00 | 127.50 |
| 11/09/20 | KBP | Review and respond to email from investor regarding tax questions. | 0.10 | 425.00 | 42.50 |
| 11/10/20 | KBP | Review and respond to emails from investors, EWB, regarding plan implementation, distributions. | 0.20 | 425.00 | 85.00 |
| 11/10/20 | KBP | Draft email to cash claimants, review responses regarding | 0.60 | 425.00 | 255.00 |

**Diamond McCarthy LLP**

Kathy Bazoian Phelps, Receiver
I.D. 2598-00016 - KBP
Re: Plan Implementation

January 15, 2021
Invoice  35672
Page 6

| Date | Atty | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| | | distribution information. | | | |
| 11/11/20 | KBP | Review multiple emails from investors, Class 3 claimants. | 0.40 | 425.00 | 170.00 |
| 11/11/20 | KBP | Review and execute additional DTC form regarding Bloom shares. | 0.20 | 425.00 | 85.00 |
| 11/11/20 | KBP | Communications and review spreadsheets regarding cash distributions. | 0.30 | 425.00 | 127.50 |
| 11/12/20 | KBP | Review and respond to emails regarding basis of plan, distribution. | 0.20 | 425.00 | 85.00 |
| 11/16/20 | KBP | Review multiple communications regarding transferring publicly traded securities to international accounts. | 0.20 | 425.00 | 85.00 |
| 11/17/20 | KBP | Communications with counsel and review emails regarding transfer of securities and account information. | 0.20 | 425.00 | 85.00 |
| 11/17/20 | KBP | Review and catalogue transfer information from Wells Fargo. | 0.20 | 425.00 | 85.00 |
| 11/17/20 | KBP | Research stock transfer information, communicate with counsel regarding transfer of Cloudera. | 0.30 | 425.00 | 127.50 |
| 11/17/20 | KBP | Review and respond to emails regarding Palantir distribution and stock sale. | 0.20 | 425.00 | 85.00 |
| 11/18/20 | KBP | Review and respond to multiple emails from investors regarding timing and amount of distributions. | 0.50 | 425.00 | 212.50 |
| 11/23/20 | KBP | Review emails regarding heir for investor, new account information. | 0.10 | 425.00 | 42.50 |
| 11/23/20 | KBP | Draft memo regarding cash distribution. | 0.30 | 425.00 | 127.50 |
| 11/24/20 | KBP | Review distribution information for Class 3, draft form cover letter. | 0.40 | 425.00 | 170.00 |
| 11/24/20 | KBP | Review and respond to emails with investors regarding inquiries regarding distribution. | 0.20 | 425.00 | 85.00 |
| 11/24/20 | KBP | Draft email to J. Peevy at East West regarding cash distributions. | 0.10 | 425.00 | 42.50 |
| 11/24/20 | KBP | Prepare papers for cash distribution. | 0.40 | 425.00 | 170.00 |
| 11/25/20 | KBP | Review email and for from East West Bank regarding wire transfers. | 0.10 | 425.00 | 42.50 |
| 11/25/20 | KBP | Review and approve letters to check recipients for Class 3 cash claims. | 1.60 | 425.00 | 680.00 |
| 11/25/20 | KBP | Review and respond to investor inquiries regarding plan, communication with counsel. | 0.20 | 425.00 | 85.00 |
| 11/30/20 | KBP | Communications with counsel and bank regarding distributions to cash claimants. | 0.30 | 425.00 | 127.50 |
| 11/30/20 | KBP | Draft email to J. Syron regarding distribution to Global Generation. | 0.10 | 425.00 | 42.50 |
| 11/30/20 | KBP | Review and respond to email from A. Israelli regarding distribution to Progresso. | 0.10 | 425.00 | 42.50 |
| 11/30/20 | KBP | Review multiple emails regarding  transfer of publicly traded stocks. | 0.40 | 425.00 | 170.00 |
| 11/30/20 | KBP | Review, verify and execute wire instructions and revised instructions for wire distributions to Class 3 claimants. | 1.50 | 425.00 | 637.50 |
| 11/30/20 | KBP | Review and respond to inquiry regarding Palantir shares. | 0.10 | 425.00 | 42.50 |
| 11/30/20 | KBP | Communications with J. Peevey regarding wire transfers to cash claimants. | 0.20 | 425.00 | 85.00 |

**Diamond McCarthy LLP**

| Kathy Bazoian Phelps, Receiver | January 15, 2021 |
|---|---|
| I.D. 2598-00016 - KBP | Invoice  35672 |
| Re: Plan Implementation | Page 7 |

| Date | Atty | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 11/30/20 | KBP | Telephone conference with Sharon at East West Bank regarding confirmation of wire transfers. | 0.20 | 425.00 | 85.00 |
| 12/01/20 | KBP | Various communications regarding wire transfers, stock transfers, communicate with East West Bank. | 0.50 | 425.00 | 212.50 |
| 12/01/20 | KBP | Review and confirm instructions regarding Class 3 distributions. | 1.90 | 425.00 | 807.50 |
| 12/02/20 | KBP | Communications with counsel and East West Bank regarding wires and distributions. | 0.40 | 425.00 | 170.00 |
| 12/02/20 | KBP | Multiple communications regarding distributions to investors. | 0.50 | 425.00 | 212.50 |
| 12/02/20 | KBP | Review and execute additional wire transfer. | 0.10 | 425.00 | 42.50 |
| 12/02/20 | KBP | Review and respond to additional emails from investors with inquiries regarding plan implementation. | 0.20 | 425.00 | 85.00 |
| 12/03/20 | KBP | Review emails and sign new form for transfer of Cloudera shares to international claimant. | 0.30 | 425.00 | 127.50 |
| 12/03/20 | KBP | Draft email to accountants regarding distributions. | 0.10 | 425.00 | 42.50 |
| 12/03/20 | KBP | Communications with East West Bank regarding additional wire transaction. | 0.20 | 425.00 | 85.00 |
| 12/04/20 | KBP | Review and respond to wire information regarding cash claimant. | 0.20 | 425.00 | 85.00 |
| 12/04/20 | KBP | Review and respond to email from M. Bennett regarding Palantir distribution. | 0.10 | 425.00 | 42.50 |
| 12/04/20 | KBP | Review and execute wire transfer, communicate with East West Bank regarding Global Generation transfer. | 0.20 | 425.00 | 85.00 |
| 12/07/20 | KBP | Review and respond to emails regarding cash and stock distributions, execute wire instructions. | 0.20 | 425.00 | 85.00 |
| 12/07/20 | KBP | Review and respond to email regarding Airbnb IPO. | 0.20 | 425.00 | 85.00 |
| 12/07/20 | KBP | Calls with East West Bank to confirm wire transfers. | 0.20 | 425.00 | 85.00 |
| 12/07/20 | KBP | Telephone conference with D. Castleman regarding Airbnb IPO, shares. | 0.30 | 425.00 | 127.50 |
| 12/07/20 | KBP | Draft follow up email to cash claimants regarding distribution. | 0.20 | 425.00 | 85.00 |
| 12/07/20 | KBP | Review and respond to investor inquiry regarding Bloom distribution. | 0.10 | 425.00 | 42.50 |
| 12/07/20 | KBP | Review documents and communication regarding Airbnb shares. | 0.20 | 425.00 | 85.00 |
| 12/08/20 | KBP | Review and respond to email from investor regarding cash distribution. | 0.10 | 425.00 | 42.50 |
| 12/08/20 | KBP | Review and respond to investor inquiry regarding cash distribution, name of Claimants. | 0.10 | 425.00 | 42.50 |
| 12/08/20 | KBP | Review and respond to email regarding Airbnb IPO, memo to E. Chen regarding stock splits. | 0.20 | 425.00 | 85.00 |
| 12/08/20 | KBP | Review and respond to various emails regarding Airbnb, updated spreadsheet, inquiry from investor. | 0.50 | 425.00 | 212.50 |
| 12/08/20 | KBP | Review email from M. Laboise regarding Airbnb shares. | 0.10 | 425.00 | 42.50 |
| 12/09/20 | KBP | Review emails regarding cash distributions, review and execute wire instructions. | 0.40 | 425.00 | 170.00 |
| 12/09/20 | KBP | Draft email to East West Bank regarding stop payment on check | 0.10 | 425.00 | 42.50 |

**Diamond McCarthy LLP**

| Kathy Bazoian Phelps, Receiver | January 15, 2021 |
|---|---|
| I.D. 2598-00016 - KBP | Invoice  35672 |
| Re: Plan Implementation | Page 8 |

| Date | Atty | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| | | to investor to exchange for wire. | | | |
| 12/09/20 | KBP | Review and respond to emails from investors regarding distributions. | 0.20 | 425.00 | 85.00 |
| 12/09/20 | KBP | Communications with banks regarding cash and stock distributions. | 0.40 | 425.00 | 170.00 |
| 12/10/20 | KBP | Review and respond to emails from investors regarding distributions, review bank information regarding stock transfers. | 0.30 | 425.00 | 127.50 |
| 12/10/20 | KBP | Review email from investor, research claim, respond regarding Palantir distribution. | 0.30 | 425.00 | 127.50 |
| 12/14/20 | KBP | Review email from Y. Li regarding no transfer of shares to investor. | 0.10 | 425.00 | 42.50 |
| 12/16/20 | KBP | Review and respond to emails regarding distribution for investor. | 0.10 | 425.00 | 42.50 |
| 12/17/20 | KBP | Review and respond to investor regarding Airbnb IPO, distribution. | 0.10 | 425.00 | 42.50 |
| 12/17/20 | KBP | Telephone conference with S. Robe of Alexander Capital regarding status of distributions for clients. | 0.20 | 425.00 | 85.00 |
| 12/18/20 | KBP | Communications with brokerage firms regarding transfer of securities. | 0.10 | 425.00 | 42.50 |
| 12/18/20 | KBP | Review and respond to investor inquiry regarding distribution of MongoDB shares, reserve. | 0.10 | 425.00 | 42.50 |
| 12/22/20 | KBP | Review emails regarding delivery of securities, issues with international accounts. | 0.20 | 425.00 | 85.00 |
| 12/22/20 | KBP | Review and respond to emails regarding requests for information regarding Palantir figures. | 0.20 | 425.00 | 85.00 |
| 12/23/20 | KBP | Review and respond to email from investor requesting information. | 0.10 | 425.00 | 42.50 |
| 12/23/20 | KBP | Review emails from investors regarding status, questions regarding Palantir. | 0.20 | 425.00 | 85.00 |
| 12/24/20 | KBP | Review and approve wire instructions, communications with bank regarding distributions. | 0.20 | 425.00 | 85.00 |
| 12/28/20 | KBP | Review and respond to email from investor regarding status. | 0.10 | 425.00 | 42.50 |
| 12/31/20 | KBP | Review and respond to email from J. Cilano regarding investor not in receivership. | 0.10 | 425.00 | 42.50 |
| 12/31/20 | KBP | Review and respond to email from investor regarding Palantir distribution. | 0.10 | 425.00 | 42.50 |
| 12/31/20 | KBP | Review letter from ZocDoc regarding year end performance. | 0.10 | 425.00 | 42.50 |
| | | **Total Fees** | **44.20** | | **18,785.00** |

**Diamond McCarthy LLP**

| | |
|---|---|
| Kathy Bazoian Phelps, Receiver | January 15, 2021 |
| I.D. 2598-00016 - KBP | Invoice  35672 |
| Re: Plan Implementation | Page  9 |

| | |
|---|---|
| **Total Fees and Disbursements** | **18,785.00** |
| **Total Current Charges** | **18,785.00** |
| Balance Forward | 41,214.93 |
| **Total Amount Due** | **59,999.93** |