1  KATHY BAZOIAN PHELPS (State Bar No. 155564)
   *kphelps@diamondmccarthy.com*
2  DIAMOND MCCARTHY LLP
3  333 S. Hope St., Suite 4050
   Los Angeles, California 90071
4  Telephone:    (310) 651-2997

5  *Successor Receiver*

6

7

8

9              **UNITED STATES DISTRICT COURT**

10            **NORTHERN DISTRICT OF CALIFORNIA**

11               **SAN FRANCISCO DIVISION**

12

13 SECURITIES AND EXCHANGE        Case No. 3:16-cv-01386-EMC
   COMMISSION,
14                                **DECLARATION OF KATHY BAZOIAN**
              Plaintiff,          **PHELPS IN SUPPORT OF NINTH**
15                                **INTERIM ADMINISTRATIVE MOTION**
        v.                        **FOR AN ORDER PURSUANT TO LOCAL**
16                                **RULE 7-11 FOR THE APPROVAL OF FEES**
   JOHN V. BIVONA; SADDLE RIVER   **AND EXPENSES FOR THE SUCCESOR**
17 ADVISORS, LLC; SRA             **RECEIVER, DIAMOND MCCARTHY LLP,**
   MANAGEMENT ASSOCIATES,         **MILLER KAPLAN ARASE LLP AND**
18 LLC; FRANK GREGORY             **SCHINNER & SHAIN LLP FROM**
   MAZZOLA,                       **JANUARY 1, 2021 THROUGH MARCH 31,**
19                                **2021**
              Defendants, and
20
   SRA I LLC; SRA II LLC; SRA III
21 LLC; FELIX INVESTMENTS, LLC;
   MICHELE J. MAZZOLA; ANNE
22 BIVONA; CLEAR SAILING GROUP     Date:   No Hearing Set
   IV LLC; CLEAR SAILING GROUP V   Time:   No Hearing Set
23 LLC,                            Judge:  Edward M. Chen

24            Relief Defendants.

25

26

27

28

I, Kathy Bazoian Phelps, declare:

1.    Pursuant to this Court's Revised Order Appointing Receiver, entered on February 28, 2019, I was appointed as the successor receiver ("Receiver") in this case.  I am also an attorney duly licensed to practice in the State of California and am senior counsel at the firm of Diamond McCarthy LLP ("Diamond McCarthy").  I have personal knowledge of the matters set forth below and if called as a witness, I would and could testify competently to the matters stated herein.

2.    This declaration is made in support of the Ninth Interim Administrative Motion for an Order Pursuant to Local Rule 7-11 for the Approval of Fees and Expenses for the Successor Receiver, Diamond McCarthy LLP, Miller Kaplan Arase LLP, and Schinner & Shain LLP from January 1, 2021 through March 31, 2021 ("Motion").

3.    Attached hereto as Exhibit "1" is a financial summary of the receivership estate for the first quarter 2021, as of March 31, 2021. The financial summary sets forth the cash on hand in the estate. The summary also includes the known accrued but unpaid administration expenses through March 31, 2021, and the net unencumbered cash of the estate after deducting the known incurred expenses, including the fees and costs subject to this Motion and including holdbacks.

4.    Attached hereto as Exhibit "2" is the Standardized Fund Accounting Report for the Motion Period, prepared on the form requested by the SEC to reflect the cash activity in the case during this period.

5.    Pursuant to my proposal for my appointment, and in recognition of the efficiencies and benefits to the estate in my role as Receiver that I can also address legal issues arising in the estate, I have divided my time between the following billing categories:

2598-00011 – Case Administration

2598-00012 – Receiver Administrative Services

2598-00014 – Asset Analysis and Recovery

2598-00016 – Plan Implementation

6.    The detailed time entries reflecting the time spent in each of these categories is attached hereto as Exhibit "3."

7.    While my standard hourly rate is $675.00, I have discounted my hourly rate to $425.00

for Matters 11, 14, and 16, thereby generating savings to the estate.  For Matter 2598-00012, I have discounted my hourly rate to $130.00.

2598-00011 – Case Administration

8.    With respect to Category 2598-00011, I performed 15.80 hours of services for total fees of $6,715.00 for the period of January 1, 2021 through March 31, 2021 ("Motion Period"). Attached as Exhibit "3-1" hereto are true and correct copies of billing statements itemizing the services provided for Category 2598-00011.

9.    During the Motion Period, I have continued to take actions to manage the administration of the case, including issues dealing with financial reporting and banking. I review the statements for the multiple accounts in this case on a monthly basis and monitor the financial transactions throughout the month. I manage the funds of the receivership estate and handle banking and the accounts at Wells Fargo Bank and East West Bank. I arranged for the opening of a new Palantir Administrative Reserve account and a MongoDB Reserve account this quarter, both of which are also tied to a cash sweep account to ensure that the funds are properly insured.

10.   I prepared a status report through the fourth quarter of 2020 to apprise the Court of developments in the receivership and my activities in the case and also prepared the affiliated cash disbursement schedules and the Standard Fund Accounting Report for the SEC.

11.   During the Motion Period, I also worked with my accountants to prepare the estate's tax returns. I gathered information needed by the accountants, reviewed and analyzed tax reporting documents, reviewed and reconciled bank statements, accounting records and administrative costs, and participated in discussions with my accountants.

2598-00012 – Administrative Services

12.   I have billed the administrative services that I, as well as my paralegals, provided to the estate to this category.  I have discounted my hourly rate and the hourly rates of my paralegal support to $130.00.  Attached as Exhibit "3-2" hereto are true and correct copies of billing statements itemizing the services provided for Category 2598-00012.  In this category, with the assistance of my paralegals, we performed 42.30 hours of services for $5,499.00.

13.   Services performed in this category include but are not limited to updating the master

3

Case No. 3:16-cv-01386-EMC          DECLARATION OF KATHY BAZOIAN PHELPS IN SUPPORT OF NINTH INTERIM
ADMINISTRATIVE MOTION FOR FEES AND EXPENSES

service list with new information, addressing service issues, maintaining detailed spreadsheets of investor account information for publicly traded securities, and monitoring and updating the Receivership website.  I have also billed communications with investors on purely administrative matters in this category.

14.  Substantial services were provided by my assistants in managing the information and preparing the banking forms required to make distributions of securities to investors. Services were provided in communicating with investors, updating account information for investors, and preparing individualized forms for each investor.

2598-00014 – Asset Analysis and Recovery

15.  With respect to Category 2598-00014, I performed 10.50 hours of services for total fees of $4,462.50. Attached as Exhibit "3-3" hereto are true and correct copies of billing statements itemizing the services provided for Category 2598-00014.

16.  Prior to the Motion Period, I commenced litigation against Ben Sabrin for the return of 6,250 shares of MongoDB, or the value thereof, that he owes to the estate. During the Motion Period, I communicated and worked with my counsel on various matters pertaining to the lawsuit against Mr. Sabrin, including finalizing the settlement and moving this Court for approval of that settlement, which was granted on March 24, 2021 (Dkt. No. 646).  The first installment of $250,000 of the $402,000 settlement has been paid.

2598-00016 – Plan Implementation

17.  With respect to Category 2598-00016, I performed 95.90 hours of services for total fees of $40,757.50.  Attached as Exhibit "3-4" hereto are true and correct copies of billing statements itemizing the services provided for Category 2598-00016.

18.  This category includes services provided to the estate in connection with the Plan of Distribution ("Plan") approved by the Court on May 25, 2020 (Dkt. No. 613).

19.  Following approval of the Plan, I reviewed, analyzed, and worked with my accountants in finalizing distribution schedules. I evaluated the tax implications of the Plan and tax liabilities from the distributions and communicated with my accountants on these matters.

20.  With the assistance of my counsel, on February 17, 2021, I filed a motion to make a

4

DECLARATION OF KATHY BAZOIAN PHELPS IN SUPPORT OF NINTH INTERIM ADMINISTRATIVE MOTION FOR FEES AND EXPENSES

distribution to Class 4 Palantir claimants and to modify the Plan to hold the Palantir Administrative Reserve in cash (Dkt. No. 638).  That motion set forth the detailed schedule of the proposed sale and distribution of the nearly 4.8 million Palantir shares remaining in the estate, and set forth a modification to the Plan to liquidate the Palantir administrative reserve such that a much smaller administrative reserve (in terms of percentage of holdings) could be maintained while still fully protecting the estate.  The Court granted that motion on February 26, 2021 (Dkt. No. 642).

21.  After the Palantir lockup period expired, I worked with my brokers and my counsel to sell nearly 1.8 million shares of Palantir over the first week of March 2021, for net proceeds of nearly $45,000,000, in order to fund the Tax Holding Account, the Palantir Administrative Reserve, and to satisfy the ELIV distribution order (Dkt. No. 627).  I also worked with my brokers and counsel to distribute nearly 3 million shares of Palantir to Class 4 claimants, and as of the end of the quarter over 99% of the shares had been distributed.

22.  I communicated with financial institutions on the sale and distribution of securities. I received a considerable number of interested party and investor inquiries, which I responded to.  I also apprised the SEC and the Investment Advisory Committee of matters pertaining to implementation of the Plan, tax consequences of the Plan, distributions under the Plan, and transfers of publicly traded securities and Palantir.

2598-00015 – Expenses

23.  Attached as Exhibit "3-5" hereto is a billing statement itemizing costs incurred by Diamond McCarthy in connection with the services rendered to the Receiver. The costs incurred during the Motion Period total $222.18.

\*          \*          \*

24.  I have read the Motion and the billing statements attached to my declaration.  To the best of my knowledge, information and belief formed after reasonable inquiry, all the fees and expenses requested in the attached billing statements are true and correct and the Motion complies with the Billing Instructions for Receivers in Civil Actions Commenced by the U.S. Securities and Exchange Commission.

25.  The fees that I and my staff have charged are reasonable, necessary, and commensurate

with the skill and experience required for the activity performed. I respectfully submit that neither I nor my staff has expended time unnecessarily and that I have rendered efficient and effective services.

26. In seeking reimbursement of services for which I purchased or contracted for from a third party, I have only requested reimbursement for the amount billed by the third-party vendor and paid to the vendor. I have not made a profit on such reimbursable services. I have not included in the amount for which reimbursement is sought the amortization of the cost of any investment, equipment, or capital outlay.

27. The detail relating to the fees of Miller Kaplan Arase LLP are set forth in the Declaration of Julia Damasco filed concurrently herewith. I have reviewed their billing statements and believe that the fees and expenses charged are reasonable and were necessary in this case. To the best of my knowledge, information and belief formed after reasonable inquiry, all the fees and expenses requested in their billing statements are true and correct and the Motion complies with the Billing Instructions for Receivers in Civil Actions Commenced by the U.S. Securities and Exchange Commission.

28. The detail relating to the fees of Schinner & Shain LLP are set forth in the Declaration of Frederick Koenen filed concurrently herewith. I have reviewed their billing statements and believe that the fees and expenses charged are reasonable and were necessary in this case. To the best of my knowledge, information and belief formed after reasonable inquiry, all the fees and expenses requested in their billing statements are true and correct and the Motion complies with the Billing Instructions for Receivers in Civil Actions Commenced by the U.S. Securities and Exchange Commission.

29. I have agreed to a 20% holdback of my fees requested in this Motion. The SEC has agreed not to require a holdback for my professionals in this Motion so I will pay 80% of my allowed fees and 100% of the allowed fees of my professionals in connection with this Motion.

30. I have conferred with counsel for the Securities and Exchange Commission and counsel for Progresso Ventures, and I am advised that they do not oppose the Motion. A stipulation with all parties was deemed impractical given, among other things, the entry of judgment against

6

Case No. 3:16-cv-01386-EMC          DECLARATION OF KATHY BAZOIAN PHELPS IN SUPPORT OF NINTH INTERIM
                                    ADMINISTRATIVE MOTION FOR FEES AND EXPENSES

1  defendants and pending bankruptcy of defendant John Bivona.

2      I declare under penalty of perjury that the foregoing is true and correct.  Executed on this

3  19th day of April 2021 at Los Angeles, California.

4                                                  */s/ Kathy Bazoian Phelps*
5                                                  Kathy Bazoian Phelps

6

7

8

9

10

11

12

13

14

15

16

17

18

19

20

21

22

23

24

25

26

27

28

# EXHIBIT 1

**Receivership Estate of SRA Management Associates, LLC et al**
**1st Quarter 2021 - Cash Receipts and Disbursements**

**Checking #0063**

| Date | Notes | Deposits | Withdrawals | Balance |
|---|---|---|---|---|
| 1/1/2021 | Opening Balance | | | **$6,174.82** |
| 3/31/2021 | Ending Balance | | | **$6,174.82** |

**Brokerage #2849 (Brokerage with Stocks and Mutual Fund)**

| Date | Notes | Deposits | Withdrawals | Balance |
|---|---|---|---|---|
| 1/1/2021 | Opening Balance (Cash Sweep Only) | | | **$0.91** |
| 3/1/2021 | Sale of Palantir Stock (350,822 shares - THA) | $8,769,158.25 | | $8,769,159.16 |
| 3/1/2021 | Sale of Palantir Stock (350,821 shares - THA) | $8,688,168.08 | | $17,457,327.24 |
| 3/1/2021 | Sale of Palantir Stock (398,354 shares - PAR) | $9,937,473.86 | | $27,394,801.10 |
| 3/1/2021 | Sale of Palantir Stock (317,649 shares - PAR) | $7,847,380.43 | | $35,242,181.53 |
| 3/1/2021 | Sale of Palantir Stock (29,618 shares - ELIV) | $732,021.14 | | $35,974,202.67 |
| 3/4/2021 | Sale of Palantir Stock (350,822 shares - THA) | $8,800,763.37 | | $44,774,966.04 |
| 3/9/2021 | Transfer to EWB (THA and PAR) | | $44,042,943.99 | $732,022.05 |
| 3/9/2021 | Wire to ELIV in lieu of distribution | | $731,991.14 | $30.91 |
| 3/9/2021 | Wire fee for EWB Transfer | | $30.00 | $0.91 |
| 3/9/2021 | Wire fee for ELIV Transfer | | $30.00 | ($29.09) |
| 3/31/2021 | Interest | $73.81 | | $44.72 |
| 3/31/2021 | Ending Balance (Cash Sweep Only) | | | **$44.72** |

**Brokerage #7306 (Anna Bivona funds)**

| Date | Notes | Deposits | Withdrawals | Balance |
|---|---|---|---|---|
| 1/1/2021 | Opening Balance | | | **$502,433.34** |
| 1/29/2021 | dividend reinvested | $4.27 | | $502,437.61 |
| 2/26/2021 | dividend reinvested | $3.86 | | $502,441.47 |
| 3/31/2021 | dividend reinvested | $4.27 | | $502,445.74 |
| 3/31/2021 | Ending Balance | | | **$502,445.74** |

**East West #0704 (Tax Holding Account)**

| Date | Notes | Deposits | Withdrawals | Balance |
|---|---|---|---|---|
| 1/1/2021 | Opening Balance | | | **$250,000.00** |
| 1/4/2021 | transfer in from ICS | $25.00 | | $250,025.00 |
| 1/4/2021 | maintenance fee | | $25.00 | $250,000.00 |
| 2/3/2021 | transfer in from ICS | $25.00 | | $250,025.00 |
| 2/3/2021 | maintenance fee | | $25.00 | $250,000.00 |
| 3/3/2021 | transfer in from ICS | $25.00 | | $250,025.00 |
| 3/3/2021 | maintenance fee | | $25.00 | $250,000.00 |
| 3/9/2021 | transfer from Plan Fund (Palantir) | $44,042,943.99 | | $44,292,943.99 |
| 3/9/2021 | transfer to ICS (Palantir THA) | | $30,916,213.04 | $13,376,730.95 |
| 3/9/2021 | transfer to ICS (Palantir Reserve) | | $13,126,730.95 | $250,000.00 |
| 3/31/2021 | Ending Balance | | | **$250,000.00** |

**East West #0697 (Plan Fund)**

| Date | Notes | Deposits | Withdrawals | Balance |
|---|---|---|---|---|
| 1/1/2021 | Opening Balance | | | **$250,000.00** |
| 1/4/2021 | transfer in from ICS | $25.00 | | $250,025.00 |
| 1/4/2021 | maintenance fee | | $25.00 | $250,000.00 |
| 1/28/2021 | transfer in from ICS | $56,000.00 | | $306,000.00 |
| 1/28/2021 | Class 3 distribution (check 1005) | | $56,000.00 | $250,000.00 |
| 2/3/2021 | transfer in from ICS | $25.00 | | $250,025.00 |

| Date | Notes | Deposits | Withdrawals | Balance |
|---|---|---|---|---|
| 2/3/2021 | maintenance fee | | $25.00 | $250,000.00 |
| 2/22/2021 | transfer in from ICS | $73,320.63 | | $323,320.63 |
| 2/22/2021 | Receiver Phelps Fees (Check 1027) | | $26,057.20 | $297,263.43 |
| 2/22/2021 | Diamond McCarthy Fees (Check 1028) | | $43,599.20 | $253,664.23 |
| 2/22/2021 | Diamond McCarthy Costs (Check 1029) | | $9.60 | $253,654.63 |
| 2/22/2021 | Miller Kaplan Fees (Check 1030) | | $3,555.60 | $250,099.03 |
| 2/22/2021 | Miller Kaplan Costs (Check 1031) | | $99.03 | $250,000.00 |
| 3/3/2021 | transfer in from ICS | $25.00 | | $250,025.00 |
| 3/3/2021 | maintenance fee | | $25.00 | $250,000.00 |
| 3/31/2021 | Ending Balance | | | **$250,000.00** |

**East West #1264 (MongoDB Admin Reserve Account)**

| Date | Notes | Deposits | Withdrawals | Balance |
|---|---|---|---|---|
| 3/12/2021 | Opening Balance | | | **$0.00** |
| 3/17/2021 | Transfer from Ben Sabrin (Settlement) | $250,000.00 | | $250,000.00 |
| 3/17/2021 | Wire Transfer Fee | | $10.00 | $249,990.00 |
| 3/18/2021 | Rev Fee | $10.00 | | $250,000.00 |
| 3/31/2021 | Ending Balance | | | **$250,000.00** |

**East West #1257 (Palantir Admin Reserve Account)**

| Date | Notes | Deposits | Withdrawals | Balance |
|---|---|---|---|---|
| 3/1/2021 | Opening Balance | | | **$0.00** |
| 3/9/2021 | Transfer from EWB THA | $13,126,730.95 | | $13,126,730.95 |
| 3/10/2021 | transfer to ICS | | $12,876,730.95 | $250,000.00 |
| 3/31/2021 | Ending Balance | | | **$250,000.00** |

**East West #1070 (ICS Cash Sweep for Tax Holding Account)**

| Date | Notes | Deposits | Withdrawals | Balance |
|---|---|---|---|---|
| 1/1/2021 | Opening balance | | | **$1,142,009.38** |
| 1/5/2021 | transfer to Plan Fund checking for fee | | $25.00 | $1,141,984.38 |
| 1/29/2021 | interest | $96.95 | | $1,142,081.33 |
| 2/4/2021 | transfer to Tax Holding checking for fee | | $25.00 | $1,142,056.33 |
| 2/26/2021 | interest | $79.75 | | $1,142,136.08 |
| 3/4/2021 | transfer to Tax Holding checking for fee | | $25.00 | $1,142,111.08 |
| 3/10/2021 | Transfer from checking (Palantir sale) | $30,916,213.04 | | $32,058,324.12 |
| 3/31/2021 | interest | $979.55 | | $32,059,303.67 |
| 3/31/2021 | Ending balance | | | **$32,059,303.67** |

**East West #1062 (ICS Cash Sweep for Plan Fund)**

| Date | Notes | Deposits | Withdrawals | Balance |
|---|---|---|---|---|
| 1/1/2021 | Opening Balance | | | **$4,394,238.75** |
| 1/5/2021 | transfer to Plan Fund checking for fee | | $25.00 | $4,394,213.75 |
| 1/29/2021 | transfer to checking for Class 3 dist | | $56,000.00 | $4,338,213.75 |
| 1/29/2021 | interest | $372.66 | | $4,338,586.41 |
| 2/4/2021 | transfer to Plan Fund checking for fee | | $25.00 | $4,338,561.41 |
| 2/23/2021 | transfer to Plan Fund checking for professional fees | | $73,320.63 | $4,265,240.78 |
| 2/26/2021 | interest | $302.35 | | $4,265,543.13 |
| 3/4/2021 | transfer to Plan Fund checking for fee | | $25.00 | $4,265,518.13 |
| 3/31/2021 | interest | $180.98 | | $4,265,699.11 |
| 3/31/2021 | Ending Balance | | | **$4,265,699.11** |

**East West #1120 (ICS Cash Sweep for Palantir Admin Reserve)**

| Date | Notes | Deposits | Withdrawals | Balance |
|---|---|---|---|---|
| 3/1/2021 | Opening balance | | | **$0.00** |
| 3/11/2021 | Transfer from Palantir AR Checking | $12,876,730.95 | | $12,876,730.95 |

| | | |
|---|---|---|
| 3/31/2021 interest | $370.10 | $12,877,101.05 |
| 3/31/2021 Ending balance | | **$12,877,101.05** |

**Cash Position of Receivership Estate of SRA Management Associates, LLC et al**
**As of March 31, 2021**

**Cash**

| | | |
|---|---|---|
| WF Checking | | $6,174.82 |
| WF Brokerage | | $44.72 |
| Anna Bivona Funds | | $502,445.74 |
| Plan Fund checking | | $250,000.00 |
| Tax Holding checking | | $250,000.00 |
| Palantir Admin Reserve checking | | $250,000.00 |
| Mongo Admin Reserve checking | | $250,000.00 |
| Plan Fund ICS | | $4,265,699.11 |
| Tax Holding ICS | | $32,059,303.67 |
| Palantir Admin Reserve ICS | | $12,877,101.05 |
| | Subtotal | **$50,710,769.11** |

**Holdbacks (incl thru 4Q 2020)**

| | | |
|---|---|---|
| Sherwood Partners, Former Receiver | | $144,627.50 |
| Kathy Bazoian Phelps, Receiver | | $96,583.27 |
| | Subtotal | **$241,210.77** |

**Accrued Fees for 1st Qtr 2021**

| | | |
|---|---|---|
| Kathy Bazoian Phelps, Receiver | | $57,434.00 |
| Costs | | $222.18 |
| Diamond McCarthy | | $84,391.00 |
| Costs | | $39.59 |
| Miller Kaplan | | $6,720.60 |
| Costs | | $50.00 |
| Schinner & Shain | | $828.00 |
| | | **$149,685.37** |

# EXHIBIT 2

**STANDARDIZED FUND ACCOUNTING REPORT for SRA Management LLC, et al. - Cash Basis**
Receivership; Civil Court Docket No. 3:16-cv-01386-EMC
Reporting Period 1/1/2021 to 3/31/2021

| FUND ACCOUNTING (See Instructions): | | Detail | Subtotal | Grand Total |
|---|---|---|---|---|
| **Line 1** | **Beginning Balance (As of 1/1/2021):** | | | $    6,544,857.20 |
| | Wells Fargo Bank Checking | | 6,174.82 | |
| | Wells Fargo Brokerage (Mutual Fund and Cash Sweep) | | 0.91 | |
| | Wells Fargo Bank - Anna Bivona funds | | 502,433.34 | |
| | East West Bank -- Plan Fund Checking | | 250,000.00 | |
| | East West Bank -- Plan Fund ICS | | 4,394,238.75 | |
| | East West Bank -- Tax Holding Account Checking | | 250,000.00 | |
| | East West Bank -- Tax Holding Account ICS | | 1,142,009.38 | |
| | Increases In Fund Balance: | | | |
| **Line 2** | **Business Income** | | | |
| **Line 3** | **Cash and Securities** | | | |
| **Line 4** | **Interest/Dividend Income** | | | |
| | Checking | | | |
| | Brokerage Account | 73.81 | | $            73.81 |
| | Anna Bivona funds | 12.40 | | $            12.40 |
| | Plan Fund ICS Interest | 855.99 | | $          855.99 |
| | Tax Holding Account ICS Interest | 1156.25 | | $        1,156.25 |
| | Palantir Reserve ICS Interest | 370.10 | | $          370.10 |
| **Line 5** | **Business Asset Liquidation** | | | |
| | Publicly Traded Stock sales proceeds | 44,887,240.62 | | $  44,887,240.62 |
| **Line 6** | **Personal Asset Liquidation** | | | |
| **Line 7** | **Third-Party Litigation Income** | 250,000.00 | | $      250,000.00 |
| **Line 8** | **Miscellaneous - Other  (transfer from Mutual Fund)** | | | |
| | **Total Funds Available (Lines 1-8):** | | | $  51,684,566.37 |
| | *Decreases In Fund Balance:* | | | $      973,797.26 |
| **Line 9** | **Disbursements to Investors** | | 787,991.14 | $      900,476.63 |
| | Wire Fee | | 60.00 | |
| | Bank Fees | | 150.00 | |
| | Commission on sale of stock | | 112,275.49 | |
| **Line 10** | **Disbursements for Receivership Operations** | | | |
| Line 10a | *Disbursements to Receiver or Other Professionals* | | 73,320.63 | |
| Line 10b | *Business Asset Expenses* | | | |
| Line 10c | *Personal Asset Expenses* | | | |
| Line 10d | *Investment Expenses* | | | |
| Line 10e | *Third-Party Litigation Expenses* | | | |
| | *1.  Attorney Fees* | | | |
| | *2.  Litigation Expenses* | | | |
| | *Total Third-Party Litigation Expenses* | | | |
| Line 10f | *Tax Administrator Fees and Bonds* | | | |
| Line 10g | *Federal and State Tax Payments* | | | |
| | *Other (Transfer from Mutual Fund to Checking* | | | |
| | **Total Disbursements for Receivership Operations** | | | $        73,320.63 |
| **Line 11** | **Disbursements for Distribution Expenses Paid by the Fund:** | | | N/A |
| Line 11a | *Distribution Plan Development Expenses:* | | | |
| | *1.  Fees:* | | | |
| | Fund Administration………………………………………… | | | |
| | Independent Distribution Consultation (IDC)……………………………. | | | |
| | Distribution Agent…………………………………………… | | | |
| | Consultants………………………………………………….. | | | |
| | Legal Advisors……………………………………………… | | | |
| | Tax Advisors………………………………………………… | | | |
| | *2.  Administrative Expenses* | | | |
| | *3.  Miscellaneous* | | | |
| | *Total Plan Development Expenses* | | | |
| Line 11b | *Distribution Plan Implementation Expenses:* | | | |

**STANDARDIZED FUND ACCOUNTING REPORT for SRA Management LLC, et al. - Cash Basis**
Receivership; Civil Court Docket No. 3:16-cv-01386-EMC
Reporting Period 1/1/2021 to 3/31/2021

| | | | | |
|---|---|---|---|---|
| | 1. Fees | | | |
| | Fund Administrator…………………………………………………….. | | | |
| | IDC……………………………………………………………………... | | | |
| | Distribution Agent……………………………………………………… | | | |
| | Consultants……………………………………………………………... | | | |
| | Legal Advisors……………………………………………………….… | | | |
| | Tax Advisors………………………………………………………….… | | | |
| | 2. Administrative Expenses | | | |
| | 3. Investor Identification: | | | |
| | Notice/Publishing Approved Plan | | | |
| | Claimant Identification | | | |
| | Claims Processing | | | |
| | Web Site Maintenance/Call Center | | | |
| | 4. Fund Administrator Bond | | | |
| | 5. Miscellaneous | | | |
| | 6. Federal Account for Investor Restitution | | | |
| | (FAIR) Reporting Expenses | | | |
| | *Total Plan Implementation Expenses* | | | |
| | **Total Disbursements for Distribution Expenses Paid by the Fund** | | | |
| **Line 12** | **Disbursements to Court/Other:** | | | |
| *Line 12a* | *Investment Expenses/Court Registry Investment System (CRIS) Fees* | | | |
| *Line 12b* | *Federal Tax Payments* | | | |
| | **Total Disbursements to Court/Other** | | | |
| | **Total Funds Disbursed (Lines 9-11)** | | $ | 973,797.26 |
| **Line 13** | **Ending Balance (As of 3/31/2021)** | | $ | 50,710,769.11 |
| **Line 14** | **Ending Balance of Fund - Not Assets:** | | | |
| *Line 14a* | *Cash & Cash Equivalents* | | | |
| | Checking | 6,174.82 | $ | 6,174.82 |
| | Brokerage Cash Sweep | 44.72 | $ | 44.72 |
| | Anna Bivona funds | 502,445.74 | $ | 502,445.74 |
| | Plan Fund | 250,000.00 | $ | 250,000.00 |
| | Plan Fund ICS account | 4,265,699.11 | $ | 4,265,699.11 |
| | Tax Holding Account | 250,000.00 | $ | 250,000.00 |
| | Tax Holding Account ICS account | 32,059,303.67 | $ | 32,059,303.67 |
| | Palantir Administrative Reserve account | 250,000.00 | $ | 250,000.00 |
| | Palantir Administrative Reserve ICS account | 12,877,101.05 | $ | 12,877,101.05 |
| | MongoDB Administrative Reserve account | 250,000.00 | $ | 250,000.00 |
| *Line 14b* | *Investments* | | | |
| *Line 14c* | *Other Assets or Uncleared Funds* | | | |
| | **Total Ending Balance of Fund - Not Assets** | | $ | 50,710,769.11 |

| | | Detail | Subtotal | Grand Total |
|---|---|---|---|---|
| **OTHER SUPPLEMENTAL INFORMATION:** | | | | |
| | ***Report of Items NOT To Be Paid by the Fund:*** | | | |
| **Line 15** | **Disbursements for Plan Administration Expenses Not Paid by the Fund:** | | | N/A |
| *Line 15a* | *Plan Development Expenses Not Paid by the Fund:* | | | |
| | 1. Fees | | | |
| | Fund Administrator…………………………………………………… | | | |
| | IDC…………………………………………………………………… | | | |
| | Distribution Agent…………………………………………………… | | | |
| | Consultants………………………………………………………….. | | | |
| | Legal Advisors……………………………………………………… | | | |
| | Tax Advisors………………………………………………………… | | | |
| | 2. Administrative Expenses | | | |
| | 3. Miscellaneous | | | |
| | *Total Plan Development Expenses Not Paid by the Fund* | | | |
| *Line 15b* | *Plan Implementation Expenses Not Paid by the Fund:* | | | |
| | 1. Fees: | | | |
| | Fund Administrator…………………………………………………. | | | |

**STANDARDIZED FUND ACCOUNTING REPORT for SRA Management LLC, et al. - Cash Basis**
Receivership; Civil Court Docket No. 3:16-cv-01386-EMC
Reporting Period 1/1/2021 to 3/31/2021

| | | | | | |
|---|---|---|---|---|---|
| | | IDC………………………………………………………………… | | | |
| | | Distribution Agent………………………………………………… | | | |
| | | Consultants………………………………………………………… | | | |
| | | Legal Advisors…………………………………………………… | | | |
| | | Tax Advisors……………………………………………………… | | | |
| | | 2. Administrative Expenses | | | |
| | | 3. Investor Identification: | | | |
| | | Notice/Publishing Approved Plan……………………………………… | | | |
| | | Claimant Identification……………………………………………… | | | |
| | | Claims Processing………………………………………………… | | | |
| | | Web Site Maintenance/Call Center…………………………………… | | | |
| | | 4. Fund Administrator Bond | | | |
| | | 5. Miscellaneous | | | |
| | | 6. FAIR Reporting Expenses | | | |
| | | *Total Plan Implementation Expenses Not Paid by the Fund* | | | |
| | *Line 15c* | *Tax Administrator Fees & Bonds Not Paid by the Fund* | | | |
| | | **Total Disbursements for Plan Administration Expenses Not Paid by the Fund** | | | |
| **Line 16** | | **Disbursements to Court/Other Not Paid by the Fund:** | | | N/A |
| | *Line 16a* | *Investment Expenses/CRIS Fees* | | | |
| | *Line 16b* | *Federal Tax Payments* | | | |
| | | **Total Disbursements to Court/Other Not Paid by the Fund:** | | | |
| **Line 17** | | **DC & State Tax Payments** | | | |
| **Line 18** | | **No. of Claims:** | | | |
| | *Line 18a* | *# of Claims Received This Reporting Period………………………………………………………………* | | | |
| | *Line 18b* | *# of Claimants Since Inception of Fund…………………………………………………………* | | | |
| **Line 19** | | **No. of Claimants/Investors:** | | | |
| | *Line 19a* | *# of Claimants/Investors Paid This Reporting Period………………………………………………* | | | |
| | *Line 19b* | *# of Claimants/Investors Paid Since Inception of Fund……………………………………………* | | | |

Receiver:

By:  */s/ Kathy Bazoian Phelps*

  (signature)

_____

Kathy Bazoian Phelps

_____

Receiver

Date: 04.___.21

# EXHIBIT 3-1



**1999 Avenue of the Stars**
**11th Floor**
**Century City, CA  90067**

**Fed. Tax I.D. #76-0631446**

Kathy Bazoian Phelps, Receiver
Diamond McCarthy LLP
1999 Avenue of the Stars, 11th Floor
Los Angeles,  CA  90067

Invoice  36039
April 8, 2021

ID: 2598-00011 - KBP

Re: SEC v. Saddle River Advisors, LLC

For Services Rendered Through  3/31/2021

| | | |
|---|---|---:|
| Balance Forward | | 28,494.34 |
| Current Fees | 6,715.00 | |
| Total Current Charges | | 6,715.00 |
| **Total Due** | | **35,209.34** |

| Open Invoices | | | | |
|---|---|---|---|---|
| **Invoice Date** | **Invoice Number** | **Original Amount** | **Payments and Credits** | **Balance** |
| 04/04/19 | 32510 | 46,210.33 | 37,574.33 | 8,636.00 |
| 07/22/19 | 32989 | 12,383.43 | 9,943.93 | 2,439.50 |
| 10/14/19 | 33411 | 9,977.73 | 8,090.73 | 1,887.00 |
| 01/14/20 | 33877 | 6,069.80 | 4,256.96 | 1,812.84 |
| 05/04/20 | 34534 | 10,302.50 | 8,271.00 | 2,031.50 |
| 08/05/20 | 34929 | 4,845.00 | 3,876.00 | 969.00 |
| 10/16/20 | 35477 | 9,392.50 | 7,514.00 | 1,878.50 |
| 01/15/21 | 35669 | 8,840.00 | 0.00 | 8,840.00 |
| | **Totals** | **108,021.29** | **79,526.95** | **28,494.34** |

**Diamond McCarthy LLP**

| | |
|---|---|
| Kathy Bazoian Phelps, Receiver | April 8, 2021 |
| I.D. 2598-00011 - KBP | Invoice  36039 |
| Re: SEC v. Saddle River Advisors, LLC | Page  2 |

| Fee Recap | | | | |
|---|---|---|---|---|
| | | **Hours** | **Rate/Hour** | **Amount** |
| Kathy B. Phelps | Senior Counsel | 15.80 | 425.00 | 6,715.00 |
| | **Totals** | **15.80** | | **6,715.00** |

| Fees | | | | | |
|---|---|---|---|---|---|
| **Date** | **Atty** | **Description** | **Hours** | **Rate** | **Amount** |
| 01/05/21 | KBP | Communications with SEC regarding Bivona funds, Anne Bivona account | 0.20 | 425.00 | 85.00 |
| 01/05/21 | KBP | download and review bank statements, send to counsel and accountants | 0.60 | 425.00 | 255.00 |
| 01/14/21 | KBP | Review statements for cash disbursement schedule | 0.30 | 425.00 | 127.50 |
| 01/14/21 | KBP | Prepare exhibits for fee application | 0.40 | 425.00 | 170.00 |
| 01/14/21 | KBP | Review and modify cash disbursement schedule for fourth quarter | 0.50 | 425.00 | 212.50 |
| 01/21/21 | KBP | Prepare SFAR and cash disbursement schedule, reconcile records. | 1.50 | 425.00 | 637.50 |
| 01/21/21 | KBP | Draft fourth quarter status report, financial reporting. | 1.00 | 425.00 | 425.00 |
| 01/28/21 | KBP | Download and review 1099s for SRA accounts, forward to accountant with memo. | 0.40 | 425.00 | 170.00 |
| 01/29/21 | KBP | Communications with accountants and counsel regarding documents needed for tax returns, tax basis information and reporting. | 0.50 | 425.00 | 212.50 |
| 02/04/21 | KBP | Download and review bank statements. | 0.40 | 425.00 | 170.00 |
| 02/08/21 | KBP | Review and respond to emails from SEC and Wells Fargo regarding wire of funds from SEC to Anne Bivona account. | 0.20 | 425.00 | 85.00 |
| 02/08/21 | KBP | Draft memo to accountants regarding Palantir tax questions. | 0.20 | 425.00 | 85.00 |
| 02/08/21 | KBP | Draft email to SEC regarding wire instructions for Bivona funds. | 0.10 | 425.00 | 42.50 |
| 02/10/21 | KBP | Communications with accountant regarding inquiries for tax returns. | 0.20 | 425.00 | 85.00 |
| 02/10/21 | KBP | Review email from J. Peevey regarding East West reports. | 0.10 | 425.00 | 42.50 |
| 02/16/21 | KBP | Review entered order regarding fees, prepare checks to professionals. | 0.40 | 425.00 | 170.00 |
| 02/17/21 | KBP | Draft memo to counsel regarding notice to investors regarding Palantir distribution. | 0.40 | 425.00 | 170.00 |
| 02/17/21 | KBP | Review and revise Frequently Asked Questions to disseminate to investors. | 0.50 | 425.00 | 212.50 |
| 02/17/21 | KBP | Review and respond to investor with inquiry regarding nature of claim, documentation regarding claim. | 0.20 | 425.00 | 85.00 |
| 02/17/21 | KBP | Draft memo to counsel regarding next steps in case. | 0.30 | 425.00 | 127.50 |
| 02/18/21 | KBP | Review and forward East West 1099s for tax returns. | 0.10 | 425.00 | 42.50 |
| 02/22/21 | KBP | Review and handle communication regarding redaction of information on pleading by SEC pursuant to request of investor. | 0.20 | 425.00 | 85.00 |

**Diamond McCarthy LLP**

| | | | | | |
|---|---|---|---|---|---|
| Kathy Bazoian Phelps, Receiver | | | | | April 8, 2021 |
| I.D. 2598-00011 - KBP | | | | | Invoice  36039 |
| Re: SEC v. Saddle River Advisors, LLC | | | | | Page 3 |

| Date | Atty | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 02/25/21 | KBP | Review and respond to J. Corbin regarding questions regarding tax return. | 0.40 | 425.00 | 170.00 |
| 03/02/21 | KBP | Review and execute East West forms regarding new Palantir Admin account. | 0.50 | 425.00 | 212.50 |
| 03/04/21 | KBP | Draft email to accountants regarding status of tax returns, making estimated payments. | 0.10 | 425.00 | 42.50 |
| 03/10/21 | KBP | Draft email regarding capital tax losses regarding failed investments. | 0.20 | 425.00 | 85.00 |
| 03/12/21 | KBP | Communication with accountants regarding deadline for estimated taxes. | 0.20 | 425.00 | 85.00 |
| 03/15/21 | KBP | Draft email to J. Corbin regarding tax returns. | 0.10 | 425.00 | 42.50 |
| 03/15/21 | KBP | Review and execute East West bank forms for MongoDB account. | 0.30 | 425.00 | 127.50 |
| 03/15/21 | KBP | Draft email regarding wiring of Sabrin funds. | 0.10 | 425.00 | 42.50 |
| 03/17/21 | KBP | Review email regarding wiring of Sabrin funds. | 0.10 | 425.00 | 42.50 |
| 03/18/21 | KBP | Draft email to J. Corbin regarding tax return. | 0.10 | 425.00 | 42.50 |
| 03/19/21 | KBP | Emails with J. Peevy and East West Bank regarding interest on account, Sabrin funds. | 0.20 | 425.00 | 85.00 |
| 03/22/21 | KBP | Download and review WFB and East West statements, review Palantir transactions. | 0.70 | 425.00 | 297.50 |
| 03/23/21 | KBP | Download trading activity, memo to counsel. | 0.30 | 425.00 | 127.50 |
| 03/24/21 | KBP | Review and respond to email from accountants regarding tax form, tax return. | 0.20 | 425.00 | 85.00 |
| 03/25/21 | KBP | Review form from accountants, exchange emails regarding content of tax form. | 0.20 | 425.00 | 85.00 |
| 03/29/21 | KBP | Review and respond to emails regarding SRA tax return, question regarding securities. | 0.40 | 425.00 | 170.00 |
| 03/29/21 | KBP | Draft memo to accountants regarding filing of tax form. | 0.10 | 425.00 | 42.50 |
| 03/29/21 | KBP | Review status report and cash disbursement schedule. | 0.30 | 425.00 | 127.50 |
| 03/30/21 | KBP | Review and revise First Quarter 2021 Status Report. | 1.20 | 425.00 | 510.00 |
| 03/31/21 | KBP | Review draft 2020 tax return, review emails from accountant and counsel. | 0.80 | 425.00 | 340.00 |
| 03/31/21 | KBP | Review and respond to emails regarding accounting for tax returns, dates and amounts of sales. | 0.40 | 425.00 | 170.00 |
| 03/31/21 | KBP | Draft emails to professionals regarding invoices for first quarter. | 0.20 | 425.00 | 85.00 |
| | | **Total Fees** | **15.80** | | **6,715.00** |

**Diamond McCarthy LLP**

| | |
|---|---|
| Kathy Bazoian Phelps, Receiver | April 8, 2021 |
| I.D. 2598-00011 - KBP | Invoice  36039 |
| Re: SEC v. Saddle River Advisors, LLC | Page  4 |

| | |
|---|---|
| **Total Fees and Disbursements** | **6,715.00** |
| **Total Current Charges** | **6,715.00** |
| Balance Forward | 28,494.34 |
| **Total Amount Due** | **35,209.34** |

EXHIBIT 3-2



**1999 Avenue of the Stars**
**11th Floor**
**Century City, CA  90067**

**Fed. Tax I.D. #76-0631446**

Kathy Bazoian Phelps, Receiver                                     Invoice  36040
Diamond McCarthy LLP                                               April 8, 2021
1999 Avenue of the Stars, 11th Floor
Los Angeles,  CA  90067

ID: 2598-00012 - KBP

Re: Receiver Administrative Services

For Services Rendered Through  3/31/2021

| | | |
|---|---|---:|
| Balance Forward | | 6,759.70 |
| Current Fees | 5,499.00 | |
| Total Current Charges | | 5,499.00 |
| **Total Due** | | **12,258.70** |

| Open Invoices | | | | |
|---|---|---|---|---|
| **Invoice Date** | **Invoice Number** | **Original Amount** | **Payments and Credits** | **Balance** |
| 04/04/19 | 32511 | 3,107.00 | 2,485.60 | 621.40 |
| 07/22/19 | 32995 | 7,748.00 | 6,198.40 | 1,549.60 |
| 10/14/19 | 33412 | 2,171.00 | 1,736.80 | 434.20 |
| 01/14/20 | 33878 | 1,092.00 | 764.40 | 327.60 |
| 05/04/20 | 34535 | 3,573.50 | 2,858.80 | 714.70 |
| 08/05/20 | 34930 | 2,509.00 | 2,007.20 | 501.80 |
| 10/16/20 | 35470 | 7,657.00 | 6,125.60 | 1,531.40 |
| 01/15/21 | 35670 | 1,079.00 | 0.00 | 1,079.00 |
| | **Totals** | **28,936.50** | **22,176.80** | **6,759.70** |

## Diamond McCarthy LLP

| | |
|---|---|
| Kathy Bazoian Phelps, Receiver | April 8, 2021 |
| I.D. 2598-00012 - KBP | Invoice  36040 |
| Re: Receiver Administrative Services | Page  2 |

| Fee Recap | | Hours | Rate/Hour | Amount |
|---|---|---|---|---|
| Kathy B. Phelps | Senior Counsel | 1.90 | 130.00 | 247.00 |
| Hillary D. Nguyen | Paralegal | 3.20 | 130.00 | 416.00 |
| Helen M. Choi | Paralegal | 37.20 | 130.00 | 4,836.00 |
| | **Totals** | **42.30** | | **5,499.00** |

| Fees | | | | | |
|---|---|---|---|---|---|
| Date | Atty | Description | Hours | Rate | Amount |
| 01/19/21 | KBP | Review emails and upchart spreadsheets regarding service addresses. | 0.40 | 130.00 | 52.00 |
| 02/09/21 | HDN | Review K. Phelps' request to upload 5 documents to the SRA filings page; download and save filings to database; upload filings to webpage and create links; check live site for functionality and errors; correspondence to K. Phelps regarding updates. | 0.60 | 130.00 | 78.00 |
| 02/09/21 | KBP | Post pleadings on website. | 0.20 | 130.00 | 26.00 |
| 02/10/21 | HMC | Update spreadsheet for new account information from investors for Palantir shares. | 1.00 | 130.00 | 130.00 |
| 02/11/21 | HMC | Update spreadsheet for new account information from investors for Palantir shares. | 0.10 | 130.00 | 13.00 |
| 02/12/21 | HMC | Update spreadsheet for new account information from investors for Palantir shares. | 1.00 | 130.00 | 130.00 |
| 02/14/21 | HMC | Update spreadsheet for new account information from investors for Palantir shares. | 0.10 | 130.00 | 13.00 |
| 02/15/21 | HMC | Update spreadsheet for new account information from investors for Palantir shares. | 0.20 | 130.00 | 26.00 |
| 02/16/21 | HDN | Review K. Phelps' request to upload 1 Fee Order to the SRA filings page; download and save order to database; upload to webpage and create link; check live site for functionality and errors; correspondence to K. Phelps regarding updates. | 0.10 | 130.00 | 13.00 |
| 02/17/21 | HDN | Review K. Phelps' request to upload 2 documents to the SRA filings page; download and save filings to database; upload filings to webpage and create links; check live site for functionality and errors; correspondence to K. Phelps regarding updates. | 0.30 | 130.00 | 39.00 |
| 02/17/21 | HDN | Review K. Phelps' request to upload 4 filings, 1 update, and 2 links to the SRA filings page; download and save documents to database; upload to webpage and create links; check live site for functionality and errors; correspondence to K. Phelps regarding updates. | 0.80 | 130.00 | 104.00 |
| 02/17/21 | HDN | Review K. Phelps' request to upload FAQs to the SRA FAQs page; download and save documents to database; upload to webpage; check live site for functionality and errors; | 0.20 | 130.00 | 26.00 |

**Diamond McCarthy LLP**

| | | | | | |
|---|---|---|---|---|---|
| Kathy Bazoian Phelps, Receiver | | | | | April 8, 2021 |
| I.D. 2598-00012 - KBP | | | | | Invoice  36040 |
| Re: Receiver Administrative Services | | | | | Page 3 |

| Date | Atty | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| | | correspondence to K. Phelps regarding updates. | | | |
| 02/17/21 | KBP | Manage content for receiver website. | 0.30 | 130.00 | 39.00 |
| 02/17/21 | KBP | Draft language for website, manage content for website. | 0.50 | 130.00 | 65.00 |
| 02/17/21 | HMC | Update spreadsheet for new account information from investors for Palantir shares. | 0.10 | 130.00 | 13.00 |
| 02/22/21 | HDN | Review K. Phelps' request to upload document and fix a link on the SRA filings page; download and save to database; upload to webpage and create link; check live site for functionality and errors; correspondence to K. Phelps regarding updates. | 0.10 | 130.00 | 13.00 |
| 02/22/21 | HMC | Update spreadsheet for new account information from investors for Palantir shares. | 0.20 | 130.00 | 26.00 |
| 02/23/21 | HMC | Prepare DTC forms for Palantir shares. | 3.00 | 130.00 | 390.00 |
| 02/24/21 | HMC | Prepare DTC forms for Palantir shares. | 8.00 | 130.00 | 1,040.00 |
| 02/24/21 | HMC | Update spreadsheet for new account information from investors for Palantir shares. | 0.10 | 130.00 | 13.00 |
| 02/25/21 | HMC | Prepare DTC forms for Palantir shares. | 8.00 | 130.00 | 1,040.00 |
| 02/26/21 | HDN | Review K. Phelps' request to upload 1 Fee Order to the SRA filings page; download and save order to database; upload to webpage and create link; check live site for functionality and errors; correspondence to K. Phelps regarding updates. | 0.10 | 130.00 | 13.00 |
| 02/26/21 | KBP | Manage website content regarding new filing. | 0.10 | 130.00 | 13.00 |
| 02/26/21 | HMC | Prepare DTC forms for Palantir shares. | 8.00 | 130.00 | 1,040.00 |
| 02/26/21 | HMC | Update spreadsheet for new account information from investors for Palantir shares. | 0.10 | 130.00 | 13.00 |
| 03/01/21 | HMC | Prepare DTC forms for Palantir shares. | 6.00 | 130.00 | 780.00 |
| 03/02/21 | HDN | Review K. Phelps' request to upload 2 documents to the SRA filings page; download and save filings to database; upload filings to webpage and create links; check live site for functionality and errors; correspondence to K. Phelps regarding updates. | 0.30 | 130.00 | 39.00 |
| 03/03/21 | HMC | Prepare DTC forms for Palantir shares. | 1.30 | 130.00 | 169.00 |
| 03/19/21 | HDN | Review K. Phelps' request to upload 4 documents to the SRA filings page; download and save filings to database; upload filings to webpage and create links; check live site for functionality and errors; correspondence to K. Phelps regarding updates. | 0.50 | 130.00 | 65.00 |
| 03/22/21 | KBP | Website management of content. | 0.20 | 130.00 | 26.00 |
| 03/24/21 | KBP | Management of content on receiver website. | 0.20 | 130.00 | 26.00 |
| 03/25/21 | HDN | Review K. Phelps' request to upload 1 document to the SRA filings page; download and save filing to database; upload filing to webpage and create link; check live site for functionality and errors; correspondence to K. Phelps regarding updates. | 0.20 | 130.00 | 26.00 |
| | | **Total Fees** | **42.30** | | **5,499.00** |

**Diamond McCarthy LLP**

| | |
|---|---|
| Kathy Bazoian Phelps, Receiver | April 8, 2021 |
| I.D. 2598-00012 - KBP | Invoice  36040 |
| Re: Receiver Administrative Services | Page  4 |

| | |
|---|---|
| **Total Fees and Disbursements** | **5,499.00** |
| **Total Current Charges** | **5,499.00** |
| Balance Forward | 6,759.70 |
| **Total Amount Due** | **12,258.70** |

EXHIBIT 3-3



**1999 Avenue of the Stars**
**11th Floor**
**Century City, CA  90067**

**Fed. Tax I.D. #76-0631446**

Kathy Bazoian Phelps, Receiver
Diamond McCarthy LLP
1999 Avenue of the Stars, 11th Floor
Los Angeles,  CA  90067

Invoice  36041
April 8, 2021

ID: 2598-00014 - KBP

Re: Asset Analysis and Recovery

For Services Rendered Through  3/31/2021

| | | | |
|---|---|---|---|
| Balance Forward | | | 19,690.25 |
| Current Fees | 4,462.50 | | |
| Total Current Charges | | | 4,462.50 |
| **Total Due** | | | **24,152.75** |

| Open Invoices | | | | |
|---|---|---|---|---|
| **Invoice Date** | **Invoice Number** | **Original Amount** | **Payments and Credits** | **Balance** |
| 07/22/19 | 32992 | 14,790.00 | 11,832.00 | 2,958.00 |
| 10/14/19 | 33414 | 10,412.50 | 8,330.00 | 2,082.50 |
| 01/14/20 | 33880 | 13,387.50 | 9,371.25 | 4,016.25 |
| 05/04/20 | 34537 | 16,065.00 | 12,852.00 | 3,213.00 |
| 08/05/20 | 34932 | 8,117.50 | 6,494.00 | 1,623.50 |
| 10/16/20 | 35471 | 9,647.50 | 7,718.00 | 1,929.50 |
| 01/15/21 | 35671 | 3,867.50 | 0.00 | 3,867.50 |
| | **Totals** | **76,287.50** | **56,597.25** | **19,690.25** |

**Diamond McCarthy LLP**

| | |
|---|---|
| Kathy Bazoian Phelps, Receiver | April 8, 2021 |
| I.D. 2598-00014 - KBP | Invoice  36041 |
| Re: Asset Analysis and Recovery | Page  2 |

| Fee Recap | | | | |
|---|---|---|---|---|
| | | **Hours** | **Rate/Hour** | **Amount** |
| Kathy B. Phelps | Senior Counsel | 10.50 | 425.00 | 4,462.50 |
| | **Totals** | **10.50** | | **4,462.50** |

| Fees | | | | | |
|---|---|---|---|---|---|
| **Date** | **Atty** | **Description** | **Hours** | **Rate** | **Amount** |
| 01/04/21 | KBP | Communications regarding settlement with Sabrin. | 0.20 | 425.00 | 85.00 |
| 01/04/21 | KBP | Review counsel letter regarding counteroffer on Sabrin. | 0.10 | 425.00 | 42.50 |
| 01/07/21 | KBP | Review and respond to email from SEC regarding wiring funds from Bivona trustee, TIN question. | 0.20 | 425.00 | 85.00 |
| 01/08/21 | KBP | Review and respond to new settlement offer from Sabrin. | 0.10 | 425.00 | 42.50 |
| 01/08/21 | KBP | Draft settlement agreement with Sabrin. | 1.20 | 425.00 | 510.00 |
| 01/08/21 | KBP | Draft stipulation for judgment regarding Sabrin. | 0.60 | 425.00 | 255.00 |
| 01/09/21 | KBP | Review and revise settlement and stipulation for judgment regarding Sabrin. | 0.60 | 425.00 | 255.00 |
| 01/11/21 | KBP | Review and respond to email from counsel regarding Sabrin settlement. | 0.20 | 425.00 | 85.00 |
| 01/13/21 | KBP | Review and comment on changes to Sabrin settlement. | 0.20 | 425.00 | 85.00 |
| 01/13/21 | KBP | Communication with counsel regarding terms of Sabrin settlement. | 0.20 | 425.00 | 85.00 |
| 01/14/21 | KBP | Review email regarding discussions with Sabrin. | 0.10 | 425.00 | 42.50 |
| 01/21/21 | KBP | Review communication from counsel regarding Sabrin settlement, form of agreement. | 0.20 | 425.00 | 85.00 |
| 02/03/21 | KBP | Review memo regarding status of Sabrin settlement. | 0.10 | 425.00 | 42.50 |
| 02/09/21 | KBP | Draft email to counsel regarding Sabrin settlement. | 0.10 | 425.00 | 42.50 |
| 02/11/21 | KBP | Review and respond to memo from counsel regarding Sabrin settlement. | 0.10 | 425.00 | 42.50 |
| 02/17/21 | KBP | Draft email to J. Strother regarding status of Sabrin settlement. | 0.10 | 425.00 | 42.50 |
| 02/18/21 | KBP | Review and respond to emails regarding Sabrin matter, scheduling and settlement. | 0.20 | 425.00 | 85.00 |
| 02/18/21 | KBP | Review Sabrin stipulation, draft memo to counsel. | 0.20 | 425.00 | 85.00 |
| 02/19/21 | KBP | Review Sabrin order regarding CMC, email to counsel. | 0.10 | 425.00 | 42.50 |
| 02/25/21 | KBP | Review suggested revisions by defendant to settlement agreement regarding Sabrin case. | 0.20 | 425.00 | 85.00 |
| 02/26/21 | KBP | Draft email to counsel regarding Sabrin agreement revisions. | 0.10 | 425.00 | 42.50 |
| 02/26/21 | KBP | Review revised Sabrin agreement, memo to SEC regarding settlement. | 0.30 | 425.00 | 127.50 |
| 03/01/21 | KBP | Review email from P. Schrage regarding Sabrin settlement. | 0.10 | 425.00 | 42.50 |
| 03/02/21 | KBP | Draft motion to approve Sabrin settlement. | 0.90 | 425.00 | 382.50 |
| 03/04/21 | KBP | Review stipulated judgment regarding Sabrin, revisions to motion, | 0.30 | 425.00 | 127.50 |

**Diamond McCarthy LLP**

| | | | | | |
|---|---|---|---|---|---|
| Kathy Bazoian Phelps, Receiver | | | | | April 8, 2021 |
| I.D. 2598-00014 - KBP | | | | | Invoice  36041 |
| Re: Asset Analysis and Recovery | | | | | Page 3 |

| Date | Atty | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| | | communicate with counsel. | | | |
| 03/09/21 | KBP | Review and respond to email from counsel regarding Sabrin agreement. | 0.10 | 425.00 | 42.50 |
| 03/10/21 | KBP | Communication with counsel regarding Sabrin agreement, execute agreement, send wire instructions. | 0.20 | 425.00 | 85.00 |
| 03/11/21 | KBP | Draft email to A. Israeli regarding Sabrin settlement. | 0.10 | 425.00 | 42.50 |
| 03/11/21 | KBP | Draft declaration, notice and order regarding Sabrin settlement. | 0.80 | 425.00 | 340.00 |
| 03/12/21 | KBP | Draft declaration, modify papers regarding disposition of settlement funds. | 0.80 | 425.00 | 340.00 |
| 03/12/21 | KBP | Communications with counsel and East West Bank regarding MongoDB reserve account. | 0.30 | 425.00 | 127.50 |
| 03/16/21 | KBP | Communications with Sabrin's counsel regarding payment of settlement. | 0.20 | 425.00 | 85.00 |
| 03/19/21 | KBP | Review emails regarding confirmation of Sabrin wire, notice to court of settlement. | 0.20 | 425.00 | 85.00 |
| 03/19/21 | KBP | Review stipulation and order regarding Sabrin case. | 0.10 | 425.00 | 42.50 |
| 03/19/21 | KBP | Prepare Sabrin motion for filing, email to counsel regarding stay of proceedings. | 0.40 | 425.00 | 170.00 |
| 03/24/21 | KBP | Draft stipulation and order regarding stay of Sabrin proceeding. | 0.50 | 425.00 | 212.50 |
| 03/25/21 | KBP | Communication with counsel regarding Sabrin stipulation to stay proceeding. | 0.10 | 425.00 | 42.50 |
| | | **Total Fees** | **10.50** | | **4,462.50** |

**Diamond McCarthy LLP**

| | |
|---|---|
| Kathy Bazoian Phelps, Receiver | April 8, 2021 |
| I.D. 2598-00014 - KBP | Invoice  36041 |
| Re: Asset Analysis and Recovery | Page  4 |

| | |
|---|---|
| **Total Fees and Disbursements** | **4,462.50** |
| **Total Current Charges** | **4,462.50** |
| Balance Forward | 19,690.25 |
| **Total Amount Due** | **24,152.75** |

EXHIBIT 3-4



**1999 Avenue of the Stars**
**11th Floor**
**Century City, CA  90067**

**Fed. Tax I.D. #76-0631446**

Kathy Bazoian Phelps, Receiver                              Invoice  36043
Diamond McCarthy LLP                                         April 8, 2021
1999 Avenue of the Stars, 11th Floor
Los Angeles,  CA  90067

ID: 2598-00016 - KBP

Re: Plan Implementation

For Services Rendered Through  3/31/2021

| | | |
|---|---:|---:|
| Balance Forward | | 59,999.93 |
| Current Fees | 40,757.50 | |
| Total Current Charges | | 40,757.50 |
| **Total Due** | | **100,757.43** |

| | Open Invoices | | | |
|---|---|---:|---:|---:|
| **Invoice Date** | **Invoice Number** | **Original Amount** | **Payments and Credits** | **Balance** |
| 07/22/19 | 32993 | 29,792.50 | 23,834.00 | 5,958.50 |
| 10/14/19 | 33415 | 13,953.40 | 11,162.72 | 2,790.68 |
| 01/14/20 | 33881 | 27,582.50 | 19,307.75 | 8,274.75 |
| 05/04/20 | 34538 | 36,550.00 | 29,240.00 | 7,310.00 |
| 08/05/20 | 34934 | 27,370.00 | 21,896.00 | 5,474.00 |
| 10/16/20 | 35473 | 57,035.00 | 45,628.00 | 11,407.00 |
| 01/15/21 | 35672 | 18,785.00 | 0.00 | 18,785.00 |
| | **Totals** | **211,068.40** | **151,068.47** | **59,999.93** |

**Diamond McCarthy LLP**

| | |
|---|---|
| Kathy Bazoian Phelps, Receiver | April 8, 2021 |
| I.D. 2598-00016 - KBP | Invoice  36043 |
| Re: Plan Implementation | Page  2 |

## Fee Recap

| | | Hours | Rate/Hour | Amount |
|---|---|---|---|---|
| Kathy B. Phelps | Senior Counsel | 95.90 | 425.00 | 40,757.50 |
| | **Totals** | **95.90** | | **40,757.50** |

## Fees

| Date | Atty | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 01/05/21 | KBP | Review communications regarding distributions of securities and cash. | 0.20 | 425.00 | 85.00 |
| 01/05/21 | KBP | Telephone conference with E. Skey regarding Telesoft questions regarding plan, Palantir. | 0.40 | 425.00 | 170.00 |
| 01/06/21 | KBP | Draft motion to approve Palantir distribution, declaration, order. | 0.70 | 425.00 | 297.50 |
| 01/08/21 | KBP | Review email regarding final transfer of securities. | 0.10 | 425.00 | 42.50 |
| 01/11/21 | KBP | Review emails regarding account information, transfers of securities. | 0.10 | 425.00 | 42.50 |
| 01/13/21 | KBP | Review and evaluate email regarding Palantir distribution. | 0.20 | 425.00 | 85.00 |
| 01/13/21 | KBP | Telephone conference with D. Castleman regarding Palantir distribution. | 0.20 | 425.00 | 85.00 |
| 01/13/21 | KBP | Draft email to investor regarding Palantir distribution. | 0.10 | 425.00 | 42.50 |
| 01/14/21 | KBP | Review email from investor regarding tax consequences of Palantir distribution. | 0.10 | 425.00 | 42.50 |
| 01/14/21 | KBP | Review and respond to emails regarding Palantir release, distribution. | 0.20 | 425.00 | 85.00 |
| 01/18/21 | KBP | Review communications from investors regarding Palantir distribution. | 0.10 | 425.00 | 42.50 |
| 01/19/21 | KBP | Review emails from investors, counsel's response, regarding Palantir distribution. | 0.20 | 425.00 | 85.00 |
| 01/19/21 | KBP | Review and analyze Palantir distribution schedule for upcoming distribution. | 0.40 | 425.00 | 170.00 |
| 01/19/21 | KBP | Review and analyze Palantir distribution, no deficiency claims. | 0.80 | 425.00 | 340.00 |
| 01/20/21 | KBP | Review communications with investor regarding Palantir distribution, failed investments. | 0.20 | 425.00 | 85.00 |
| 01/27/21 | KBP | Review communications with investors regarding Palantir distribution. | 0.10 | 425.00 | 42.50 |
| 01/28/21 | KBP | Draft emails regarding analysis of deficiency claims, Palantir tax consequences. | 0.40 | 425.00 | 170.00 |
| 01/28/21 | KBP | Review and respond to emails from investors regarding Palantir distribution inquiries. | 0.30 | 425.00 | 127.50 |
| 01/29/21 | KBP | Review and respond to emails regarding Palantir distribution. | 0.20 | 425.00 | 85.00 |
| 01/29/21 | KBP | Review and respond to additional inquiries regarding Palantir distribution. | 0.30 | 425.00 | 127.50 |

**Diamond McCarthy LLP**

Kathy Bazoian Phelps, Receiver
I.D. 2598-00016 - KBP
Re: Plan Implementation

April 8, 2021
Invoice  36043
Page 3

| Date | Atty | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 01/29/21 | KBP | Review spreadsheets regarding deficiency claims, analysis of taxes and claims under plan, draft memo to counsel. | 0.80 | 425.00 | 340.00 |
| 01/29/21 | KBP | Communication with counsel regarding Palantir distribution, equities of distribution. | 0.40 | 425.00 | 170.00 |
| 01/30/21 | KBP | Review communications regarding inquiries regarding Palantir distribution. | 0.20 | 425.00 | 85.00 |
| 01/31/21 | KBP | Review and respond to investor regarding inquiry regarding Palantir distribution, equities. | 0.20 | 425.00 | 85.00 |
| 01/31/21 | KBP | Review and respond to additional communication from investor regarding Palantir distribution. | 0.10 | 425.00 | 42.50 |
| 02/01/21 | KBP | Review and respond to multiple emails regarding Palantir distribution. | 0.50 | 425.00 | 212.50 |
| 02/02/21 | KBP | Reivew emails regarding Palantir distribution, account information. | 0.20 | 425.00 | 85.00 |
| 02/02/21 | KBP | Telephone conference with counsel regarding Palantir distribution, strategy regarding distribution and sale. | 0.50 | 425.00 | 212.50 |
| 02/03/21 | KBP | Review and respond to inquiries regarding Palantir distribution. | 0.20 | 425.00 | 85.00 |
| 02/03/21 | KBP | Draft email to IAC regarding meeting regarding Palantir. | 0.20 | 425.00 | 85.00 |
| 02/04/21 | KBP | Review additional communications regarding inquiries about Palantir distributions. | 0.30 | 425.00 | 127.50 |
| 02/04/21 | KBP | Communication with counsel regarding spreadsheets for Palantir distribution. | 0.20 | 425.00 | 85.00 |
| 02/04/21 | KBP | Review and analyze distribution spreadsheets for Palantir distribution, communication with counsel. | 0.60 | 425.00 | 255.00 |
| 02/04/21 | KBP | Review additional communication regarding plan implementation. | 0.20 | 425.00 | 85.00 |
| 02/04/21 | KBP | Communications regarding Palantir, meeting with IAC. | 0.40 | 425.00 | 170.00 |
| 02/04/21 | KBP | Review revised schedules regarding Palantir, tax consequences, returns to investors. | 0.60 | 425.00 | 255.00 |
| 02/05/21 | KBP | Telephone conference with international investor regarding plan implementation. | 0.20 | 425.00 | 85.00 |
| 02/05/21 | KBP | Review communications regarding Palantir distribution. | 0.20 | 425.00 | 85.00 |
| 02/06/21 | KBP | Review emails regarding Palantir distribution. | 0.20 | 425.00 | 85.00 |
| 02/08/21 | KBP | Review numerous emails from investors and counsel regarding Palantir distribution. | 0.50 | 425.00 | 212.50 |
| 02/09/21 | KBP | Review and respond to email from investor regarding tax question. | 0.10 | 425.00 | 42.50 |
| 02/09/21 | KBP | Review Palantir spreadsheets, draft memo to IAC regarding distribution. | 0.40 | 425.00 | 170.00 |
| 02/09/21 | KBP | Meeting with IAC regarding Palantir distribution. | 0.90 | 425.00 | 382.50 |
| 02/09/21 | KBP | Telephone conference with investor counsel regarding Palantir distribution, amount and timing. | 0.30 | 425.00 | 127.50 |
| 02/09/21 | KBP | Telephone conference with counsel regarding Palantir distribution. | 0.30 | 425.00 | 127.50 |
| 02/09/21 | KBP | Communications by email and phone regarding Palantir distribution, field inquiries regarding timing and amount. | 1.00 | 425.00 | 425.00 |
| 02/09/21 | KBP | Review additional communications from investors, respond to | 0.40 | 425.00 | 170.00 |

**Diamond McCarthy LLP**

| | | | | | |
|---|---|---|---|---|---|
| Kathy Bazoian Phelps, Receiver | | | | | April 8, 2021 |
| I.D. 2598-00016 - KBP | | | | | Invoice  36043 |
| Re: Plan Implementation | | | | | Page 4 |

| Date | Atty | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| | | multiple emails and voicemails. | | | |
| 02/09/21 | KBP | Draft email to accountants regarding tax consequences, regulations. | 0.10 | 425.00 | 42.50 |
| 02/09/21 | KBP | Draft motion, notice, order and declaration regarding Palantir distribution. | 2.40 | 425.00 | 1,020.00 |
| 02/10/21 | KBP | Review communications with multiple investors regarding Palantir investors. | 0.50 | 425.00 | 212.50 |
| 02/10/21 | KBP | Telephone conference with accountants and counsel regarding Palantir distribution. | 0.90 | 425.00 | 382.50 |
| 02/10/21 | KBP | Review Palantir administrative reserve worksheet, draft memo to counsel regarding sale and reserve. | 0.90 | 425.00 | 382.50 |
| 02/10/21 | KBP | Review and respond to investor regarding timing of motion regarding Palantir, distribution. | 0.10 | 425.00 | 42.50 |
| 02/10/21 | KBP | Review and respond to multiple voicemail messages by email communications with information regarding Palantir. | 0.20 | 425.00 | 85.00 |
| 02/11/21 | KBP | Review multiple emails regarding account information, Palantir distribution. | 0.50 | 425.00 | 212.50 |
| 02/11/21 | KBP | Telephone conference with D. Castleman regarding structure of Palantir distribution. | 0.20 | 425.00 | 85.00 |
| 02/11/21 | KBP | Review and respond to email from SEC regarding Palantir distribution, modeling. | 0.10 | 425.00 | 42.50 |
| 02/11/21 | KBP | Telephone conference with Investor 185 regarding questions regarding Plan, distributions. | 0.30 | 425.00 | 127.50 |
| 02/11/21 | KBP | Telephone conference with SEC and counsel regarding Palantir distribution. | 0.80 | 425.00 | 340.00 |
| 02/11/21 | KBP | Review and analyze revised spreadsheet for Palantir distribution. | 0.40 | 425.00 | 170.00 |
| 02/11/21 | KBP | Review and respond to additional inquiries from investors regarding Palantir, account information. | 0.20 | 425.00 | 85.00 |
| 02/11/21 | KBP | Telephone conference with P. Schrage regarding questions regarding Palantir distribution. | 0.20 | 425.00 | 85.00 |
| 02/11/21 | KBP | Further drafting of motion to approve Palantir distribution, shorten time, administrative reserve. | 3.20 | 425.00 | 1,360.00 |
| 02/12/21 | KBP | Review emails regarding request for account information, investor responses and inquiries. | 0.30 | 425.00 | 127.50 |
| 02/12/21 | KBP | Review FAQs and information from Palantir regarding lockup period and transfer of shares. | 0.40 | 425.00 | 170.00 |
| 02/12/21 | KBP | Review and respond to multiple emails regarding Palantir distribution, inquiries regarding plan. | 1.20 | 425.00 | 510.00 |
| 02/12/21 | KBP | Review updated Palantir distribution log, analyze information needed, draft memo to counsel regarding coordination with Wells Fargo. | 0.50 | 425.00 | 212.50 |
| 02/14/21 | KBP | Draft email to IAC regarding Palantir distribution. | 0.10 | 425.00 | 42.50 |
| 02/14/21 | KBP | Review email from counsel regarding Wells Fargo coordination | 0.10 | 425.00 | 42.50 |

**Diamond McCarthy LLP**

| Kathy Bazoian Phelps, Receiver | April 8, 2021 |
|---|---|
| I.D. 2598-00016 - KBP | Invoice 36043 |
| Re: Plan Implementation | Page 5 |

| Date | Atty | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| | | regarding distribution. | | | |
| 02/14/21 | KBP | Review emails regarding Palantir distribution, accounts. | 0.10 | 425.00 | 42.50 |
| 02/14/21 | KBP | Download and review Computershare statements to prepare for Palantir distribution. | 0.40 | 425.00 | 170.00 |
| 02/14/21 | KBP | Review Palantir information regarding upcoming distribution, FAQs, draft email to F. Koenen regarding distribution. | 0.50 | 425.00 | 212.50 |
| 02/15/21 | KBP | Review and respond to emails from investors regarding Palantir distribution. | 0.20 | 425.00 | 85.00 |
| 02/15/21 | KBP | Review emails from counsel regarding Palantir lock up expiration requirements, email to WFB regarding transfer of shares. | 0.20 | 425.00 | 85.00 |
| 02/16/21 | KBP | Telephone conference with D. Castleman regarding spreadsheets for Palantir distribution, reserves. | 0.60 | 425.00 | 255.00 |
| 02/16/21 | KBP | Telephone conference with IAC regarding Palantir distribution, reserve. | 0.50 | 425.00 | 212.50 |
| 02/16/21 | KBP | Telephone conference with A. Israeli regarding Palantir distribution motion. | 0.20 | 425.00 | 85.00 |
| 02/16/21 | KBP | Telephone conference with SEC regarding Palantir distribution motion. | 0.40 | 425.00 | 170.00 |
| 02/16/21 | KBP | Communications regarding hearing on shortened notice. | 0.20 | 425.00 | 85.00 |
| 02/16/21 | KBP | Communications with counsel regarding Palantir distribution motion. | 0.40 | 425.00 | 170.00 |
| 02/16/21 | KBP | Draft email to SEC regarding motion date and deadlines. | 0.10 | 425.00 | 42.50 |
| 02/16/21 | KBP | Review and respond to investors inquiries regarding Palantir distribution. | 0.20 | 425.00 | 85.00 |
| 02/16/21 | KBP | Additional communications with investors regarding Palantir distribution. | 0.20 | 425.00 | 85.00 |
| 02/16/21 | KBP | Draft motion, notice, declaration, order and work with counsel regarding exhibits for Palantir distribution motion. | 4.20 | 425.00 | 1,785.00 |
| 02/17/21 | KBP | Communications with counsel regarding revisions to Palantir motion, revise papers. | 1.20 | 425.00 | 510.00 |
| 02/17/21 | KBP | Telephone conference with A. Israeli regarding Palantir distribution motion. | 0.20 | 425.00 | 85.00 |
| 02/17/21 | KBP | Telephone conference with Wells Fargo team regarding Palantir distribution. | 0.50 | 425.00 | 212.50 |
| 02/17/21 | KBP | Draft cover email from investors regarding service of Palantir motion. | 0.40 | 425.00 | 170.00 |
| 02/17/21 | KBP | Review and execute Palantir transfer forms. | 0.40 | 425.00 | 170.00 |
| 02/17/21 | KBP | Communication with counsel, finalize exhibits to Palantir motion. | 0.50 | 425.00 | 212.50 |
| 02/17/21 | KBP | Additional and final revisions to Palantir motions. | 0.80 | 425.00 | 340.00 |
| 02/17/21 | KBP | Review and respond to investor regarding questions regarding tax consequences. | 0.20 | 425.00 | 85.00 |
| 02/18/21 | KBP | Communication with counsel regarding handling of Eliv account. | 0.20 | 425.00 | 85.00 |
| 02/18/21 | KBP | Monitor email traffic on Palantir distribution, accounts, hearing. | 0.50 | 425.00 | 212.50 |

**Diamond McCarthy LLP**

| | |
|---|---|
| Kathy Bazoian Phelps, Receiver | April 8, 2021 |
| I.D. 2598-00016 - KBP | Invoice  36043 |
| Re: Plan Implementation | Page 6 |

| Date | Atty | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 02/18/21 | KBP | Review emails regarding accommodation for Eliv, new representation. | 0.20 | 425.00 | 85.00 |
| 02/19/21 | KBP | Review and monitor email communications regarding Palantir distribution. | 0.40 | 425.00 | 170.00 |
| 02/19/21 | KBP | Telephone conference with Wells Fargo team regarding Palantir distribution. | 0.40 | 425.00 | 170.00 |
| 02/19/21 | KBP | Telephone conference with counsel regarding Palantir distribution, documentation needed for Wells Fargo. | 0.40 | 425.00 | 170.00 |
| 02/20/21 | KBP | Review and respond to email from investor regarding distribution of Bloom Energy. | 0.10 | 425.00 | 42.50 |
| 02/22/21 | KBP | Review and respond to emails regarding Palantir distribution, motion, tax consequences. | 0.60 | 425.00 | 255.00 |
| 02/22/21 | KBP | Telephone conference with E. Nafisi regarding Cilano claim, deficiency claims, plan. | 0.20 | 425.00 | 85.00 |
| 02/22/21 | KBP | Communication with counsel regarding Palantir distribution, information for Wells Fargo. | 0.20 | 425.00 | 85.00 |
| 02/22/21 | KBP | Review email from counsel to Wells Fargo regarding Palantir distribution. | 0.10 | 425.00 | 42.50 |
| 02/22/21 | KBP | Review and respond to message from investor regarding investor i.d., plan. | 0.10 | 425.00 | 42.50 |
| 02/22/21 | KBP | Review and approve forms for DTC transfers of Palantir, memo to counsel. | 0.30 | 425.00 | 127.50 |
| 02/23/21 | KBP | Telephone conference with counsel regarding logistics of Palantir distribution, resesrve amounts. | 0.50 | 425.00 | 212.50 |
| 02/23/21 | KBP | Review and monitor emails regarding Palantir distribution, account information. | 0.40 | 425.00 | 170.00 |
| 02/23/21 | KBP | Review and respond to additional emails regarding removal of restrictions on Palantir shares. | 0.30 | 425.00 | 127.50 |
| 02/23/21 | KBP | Review emails and memos regarding account forms for Palantir distributions, instructions from Wells Fargo bank. | 0.40 | 425.00 | 170.00 |
| 02/23/21 | KBP | Review emails from Wells Fargo and Computershare regarding restrictions on Palantir shares, communicate with Palantir outside counsel regarding transfer. | 0.90 | 425.00 | 382.50 |
| 02/24/21 | KBP | Review and monitor communications from investors regarding Palantir distribution, tax questions. | 0.20 | 425.00 | 85.00 |
| 02/24/21 | KBP | Communications with Wells Fargo and counsel regarding new instructions regarding DRS of Palantir shares. | 0.20 | 425.00 | 85.00 |
| 02/24/21 | KBP | Review and respond to email from F. Koenen regarding restrictions on Palantir shares. | 0.10 | 425.00 | 42.50 |
| 02/24/21 | KBP | Review communications regarding Wells Fargo, Palantir shares transfer. | 0.20 | 425.00 | 85.00 |
| 02/25/21 | KBP | Review email from F. Koenen regarding Palantir restrictions. | 0.10 | 425.00 | 42.50 |
| 02/25/21 | KBP | Draft email to E. Nafisi regarding Cilano account information. | 0.10 | 425.00 | 42.50 |

**Diamond McCarthy LLP**

| Kathy Bazoian Phelps, Receiver | April 8, 2021 |
|---|---|
| I.D. 2598-00016 - KBP | Invoice  36043 |
| Re: Plan Implementation | Page 7 |

| Date | Atty | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 02/25/21 | KBP | Prepare for and attend hearing on Motion regarding Palantir distribution | 1.80 | 425.00 | 765.00 |
| 02/26/21 | KBP | Review and respond to email regarding pre-IPO shares, plan | 0.20 | 425.00 | 85.00 |
| 02/26/21 | KBP | Review emails regarding receipt of portion of Palantir shares | 0.10 | 425.00 | 42.50 |
| 02/26/21 | KBP | Review and respond to investor regarding MongoDB shares, plan | 0.10 | 425.00 | 42.50 |
| 02/26/21 | KBP | Review entered Palantir distribution order | 0.10 | 425.00 | 42.50 |
| 02/26/21 | KBP | Telephone conference with J. Huang of Wells Fargo regarding Palantir sale and distribution | 0.40 | 425.00 | 170.00 |
| 02/26/21 | KBP | Draft memo to Wells Fargo regarding cost basis, valuation | 0.30 | 425.00 | 127.50 |
| 02/26/21 | KBP | Review investor communications regarding Palantir distribution | 0.20 | 425.00 | 85.00 |
| 02/26/21 | KBP | Review and respond to email from J. Huang regarding cost basis for Palantir shares. | 0.20 | 425.00 | 85.00 |
| 02/26/21 | KBP | Draft memo to counsel regarding cost basis for EAC Palantir shares. | 0.10 | 425.00 | 42.50 |
| 02/26/21 | KBP | Review Palantir distribution log to prepare for next week's distribution. | 0.60 | 425.00 | 255.00 |
| 02/26/21 | KBP | Communications with counsel regarding EAC shares, cost basis, distribution. | 0.20 | 425.00 | 85.00 |
| 02/28/21 | KBP | Review finalized Palantir distribution spreadsheet, analyze distribution with tax consequences. | 0.40 | 425.00 | 170.00 |
| 03/01/21 | KBP | Review communications with Telesoft regarding Palantir. | 0.10 | 425.00 | 42.50 |
| 03/01/21 | KBP | Review finalized Palantir schedule. | 0.40 | 425.00 | 170.00 |
| 03/01/21 | KBP | Morning calls with counsel and Wells Fargo regarding Palantir sale and distribution. | 0.80 | 425.00 | 340.00 |
| 03/01/21 | KBP | Review email from Y. Li regarding transfer of Palantir shares to Wells Fargo. | 0.10 | 425.00 | 42.50 |
| 03/01/21 | KBP | Draft email to SEC regarding status of Palantir sale and distribution. | 0.10 | 425.00 | 42.50 |
| 03/01/21 | KBP | Review updates regarding instructions regarding Palantir distributions. | 0.20 | 425.00 | 85.00 |
| 03/01/21 | KBP | Review and sign Palantir distribution forms. | 2.50 | 425.00 | 1,062.50 |
| 03/01/21 | KBP | Multiple calls with J. Huang regarding Palantir stock sale. | 0.50 | 425.00 | 212.50 |
| 03/01/21 | KBP | Review and respond to investor inquiry regarding pre-IPO shares. | 0.10 | 425.00 | 42.50 |
| 03/01/21 | KBP | Additional calls with Wells Fargo and prepare memo regarding total sales. | 0.30 | 425.00 | 127.50 |
| 03/01/21 | KBP | Calls with counsel regarding Palantir distribution, funding tax holding account. | 0.30 | 425.00 | 127.50 |
| 03/01/21 | KBP | Review and execute next tranches of distribution forms for Palantir. | 1.80 | 425.00 | 765.00 |
| 03/01/21 | KBP | Review and respond to email from investor regarding Bloom shares. | 0.10 | 425.00 | 42.50 |
| 03/01/21 | KBP | Prepare email to Palantir claimants regarding distribution, include final distribution schedules. | 0.40 | 425.00 | 170.00 |

**Diamond McCarthy LLP**

| | |
|---|---|
| Kathy Bazoian Phelps, Receiver | April 8, 2021 |
| I.D. 2598-00016 - KBP | Invoice 36043 |
| Re: Plan Implementation | Page 8 |

| Date | Atty | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 03/01/21 | KBP | Field emails from investors regarding Palantir distributions. | 0.30 | 425.00 | 127.50 |
| 03/01/21 | KBP | Draft status update for Palantir investors. | 0.30 | 425.00 | 127.50 |
| 03/02/21 | KBP | Field numerous calls and emails from investors regarding Palantir distribution. | 2.50 | 425.00 | 1,062.50 |
| 03/02/21 | KBP | Review and execute additional forms for Wells Fargo for Palantir distribution. | 2.10 | 425.00 | 892.50 |
| 03/02/21 | KBP | Telephone conference with D. Castleman regarding stock distributions, status. | 0.40 | 425.00 | 170.00 |
| 03/02/21 | KBP | Telephone conference with A. Cohen regarding status of distribution, status of Addepar and ZocDoc. | 0.20 | 425.00 | 85.00 |
| 03/02/21 | KBP | Additional communications with investors in response to email and phone inquiries regarding Palantir distribution. | 0.60 | 425.00 | 255.00 |
| 03/02/21 | KBP | Telephone conference with J. Huang regarding Wells Fargo distribution and accounting. | 0.10 | 425.00 | 42.50 |
| 03/03/21 | KBP | Communication with counsel regarding accounting of Palantir shares available for distribution. | 0.20 | 425.00 | 85.00 |
| 03/03/21 | KBP | Telephone conference with T. Reagan regarding distribution of Palantir shares, accounting. | 0.20 | 425.00 | 85.00 |
| 03/03/21 | KBP | Review and respond to multiple emails from investors regarding Palantir distribution. | 0.50 | 425.00 | 212.50 |
| 03/03/21 | KBP | Draft email to M. Winthrop regarding pre-IPO shares. | 0.20 | 425.00 | 85.00 |
| 03/03/21 | KBP | Draft email to IAC regarding pre-IPO shares. | 0.10 | 425.00 | 42.50 |
| 03/03/21 | KBP | Analyze Fortuna transactions regarding Palantir. | 0.30 | 425.00 | 127.50 |
| 03/03/21 | KBP | Emails with Wells Fargo, counsel and Computershare regarding delivery of balance of shares. | 0.40 | 425.00 | 170.00 |
| 03/03/21 | KBP | Review and sign IRA account transfer forms for Palantir. | 0.40 | 425.00 | 170.00 |
| 03/03/21 | KBP | Review and execute additional DTC forms for Palantir distribution. | 0.40 | 425.00 | 170.00 |
| 03/03/21 | KBP | Review and monitor emails regarding Palantir distributions, IRA accounts, international transfers. | 0.50 | 425.00 | 212.50 |
| 03/03/21 | KBP | Review email from member of IAC regarding strategy for preIPO shares. | 0.10 | 425.00 | 42.50 |
| 03/04/21 | KBP | Review and monitor emails from investors regarding Palantir distributions, account information. | 0.70 | 425.00 | 297.50 |
| 03/04/21 | KBP | Review email from member of IAC regarding Addepar, other preIPO shares. | 0.10 | 425.00 | 42.50 |
| 03/04/21 | KBP | Draft email to Wilson Sonsoni regarding transfer of Palantir shares. | 0.10 | 425.00 | 42.50 |
| 03/04/21 | KBP | Additional emails with Wilson and Computershare regarding lifting of restrictions on Palantir. | 0.20 | 425.00 | 85.00 |
| 03/04/21 | KBP | Review and sign additional Palantir transfer forms. | 0.30 | 425.00 | 127.50 |
| 03/04/21 | KBP | Research claim of Palantir investor, provide documents to tax advisor. | 0.20 | 425.00 | 85.00 |
| 03/04/21 | KBP | Review emails from Wilson Sonsini regarding lifting restrictions, communications with counsel regarding remaining restrictions. | 0.50 | 425.00 | 212.50 |

**Diamond McCarthy LLP**

| | |
|---|---|
| Kathy Bazoian Phelps, Receiver | April 8, 2021 |
| I.D. 2598-00016 - KBP | Invoice  36043 |
| Re: Plan Implementation | Page 9 |

| Date | Atty | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 03/05/21 | KBP | Emails and calls regarding lifting restrictions on Palantir stock. | 0.60 | 425.00 | 255.00 |
| 03/05/21 | KBP | Communications with counsel and Eliv regarding distribution. | 0.20 | 425.00 | 85.00 |
| 03/05/21 | KBP | Review and analyze Wells Fargo statements, confirmations, transactions regarding sales and distributions of Palantir. | 1.40 | 425.00 | 595.00 |
| 03/05/21 | KBP | Draft instructions to banks regarding wiring of funds to Tax Holding account. | 0.20 | 425.00 | 85.00 |
| 03/05/21 | KBP | Review and execute additional transfer forms regarding Palantir. | 0.20 | 425.00 | 85.00 |
| 03/05/21 | KBP | Review Palantir transactions, calculations regarding tax holding account, reserve and Eliv transactions, deliver instructions to banks regarding wires. | 0.60 | 425.00 | 255.00 |
| 03/05/21 | KBP | Communication with securities counsel regarding Palantir rep letter, lifting restrictions. | 0.20 | 425.00 | 85.00 |
| 03/07/21 | KBP | Review email from F. Koenen regarding Palantir rep letter, draft rep letter for Wilson Sonsini. | 0.50 | 425.00 | 212.50 |
| 03/08/21 | KBP | Review emails regarding Palantir distribution, account information, international transfers. | 0.40 | 425.00 | 170.00 |
| 03/08/21 | KBP | Review and execute form for Eliv distribution regarding Palantir. | 0.20 | 425.00 | 85.00 |
| 03/08/21 | KBP | Review and sign additional Palantir distribution form. | 0.20 | 425.00 | 85.00 |
| 03/08/21 | KBP | Telephone conference with Y. Li regarding Eliv distribution, wire for taxes. | 0.20 | 425.00 | 85.00 |
| 03/08/21 | KBP | Additional review and communications regarding distribution to Eliv and for taxes. | 0.30 | 425.00 | 127.50 |
| 03/08/21 | KBP | Review email from Computershare, communication with Wells Fargo regarding lifting of restrictions on remaining Palantir shares. | 0.20 | 425.00 | 85.00 |
| 03/08/21 | KBP | Review communication from East West Bank regarding account set up for Palantir reserve. | 0.10 | 425.00 | 42.50 |
| 03/08/21 | KBP | Review and confirm wire transfers, execute revised forms. | 0.40 | 425.00 | 170.00 |
| 03/08/21 | KBP | Review and execute additional forms for Palantir transfers, review emails. | 0.30 | 425.00 | 127.50 |
| 03/08/21 | KBP | Review emails from F. Koenen and WSGR regarding lifting of restrictions on Palantir stock. | 0.30 | 425.00 | 127.50 |
| 03/08/21 | KBP | Review and respond to email from M. Bennett regarding Palantir distribution. | 0.10 | 425.00 | 42.50 |
| 03/08/21 | KBP | Review and respond to emails from C. Klein and K. Lacey regarding distribution on Class 5 claim. | 0.20 | 425.00 | 85.00 |
| 03/08/21 | KBP | Emails with Wells Fargo and counsel regarding transfer on Eliv distribution, information needed. | 0.10 | 425.00 | 42.50 |
| 03/09/21 | KBP | Review multiple emails regarding distributions of Palantir shares. | 0.40 | 425.00 | 170.00 |
| 03/09/21 | KBP | Review emails and revised Eliv wire instructions, execute instructions. | 0.10 | 425.00 | 42.50 |
| 03/09/21 | KBP | Call with Wells Fargo Bank regarding wire transfer of funds into East West Bank. | 0.20 | 425.00 | 85.00 |
| 03/09/21 | KBP | Call with Wells Fargo regarding wire of funds for taxes, | 0.20 | 425.00 | 85.00 |

**Diamond McCarthy LLP**

Kathy Bazoian Phelps, Receiver
I.D. 2598-00016 - KBP
Re: Plan Implementation

April 8, 2021
Invoice  36043
Page 10

| Date | Atty | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| | | communication with East West regarding incoming wire. | | | |
| 03/09/21 | KBP | Telephone conference with Wells Fargo regarding confirmation of wires. | 0.10 | 425.00 | 42.50 |
| 03/09/21 | KBP | Review emails regarding international transfers, summary from Y. Li regarding status of distributions. | 0.30 | 425.00 | 127.50 |
| 03/09/21 | KBP | Telephone conference with counsel regarding distribution issues. | 0.30 | 425.00 | 127.50 |
| 03/09/21 | KBP | Review and analyze memo regarding remaining plan distribution issues. | 1.50 | 425.00 | 637.50 |
| 03/10/21 | KBP | Telephone conference with D. Castleman regarding strategy regarding public and preIPO shares, modification to plan and tax issues. | 1.00 | 425.00 | 425.00 |
| 03/10/21 | KBP | Review and monitor transfer emails regarding Palantir distribution. | 0.30 | 425.00 | 127.50 |
| 03/10/21 | KBP | Research Palantir stock price, tax consequences. | 0.40 | 425.00 | 170.00 |
| 03/11/21 | KBP | Review communications regarding Eliv distributions, status report to NY court. | 0.20 | 425.00 | 85.00 |
| 03/11/21 | KBP | Field investor emails regarding distribution. | 0.50 | 425.00 | 212.50 |
| 03/11/21 | KBP | Review email regarding receipt of remainder of Palantir shares. | 0.10 | 425.00 | 42.50 |
| 03/11/21 | KBP | Review email from counsel to F. Koenen regarding securities issues and questions regarding remaining securities. | 0.20 | 425.00 | 85.00 |
| 03/11/21 | KBP | Review and analyze Palantir distribution log. | 0.30 | 425.00 | 127.50 |
| 03/11/21 | KBP | Draft email to M .Winthrop regarding valuation report, preIPO shares. | 0.10 | 425.00 | 42.50 |
| 03/11/21 | KBP | Review and respond to email from M. Bennett regarding Palantir distribution. | 0.10 | 425.00 | 42.50 |
| 03/11/21 | KBP | Review and respond to email from A. Israeli regarding Sabrin settlement. | 0.10 | 425.00 | 42.50 |
| 03/12/21 | KBP | Review revised tax reserve modeling regarding possible plan modification. | 0.30 | 425.00 | 127.50 |
| 03/12/21 | KBP | Review status update from Wells Fargo regarding Palantir distribution. | 0.10 | 425.00 | 42.50 |
| 03/15/21 | KBP | Review and respond to communication regarding Square distribution. | 0.20 | 425.00 | 85.00 |
| 03/15/21 | KBP | Telephone conference with A Gupta and D. Castleman regarding preIPO shares. | 0.30 | 425.00 | 127.50 |
| 03/15/21 | KBP | Telephone conference with M. Winthrop regarding preIPO shares, secondary market. | 0.80 | 425.00 | 340.00 |
| 03/15/21 | KBP | Review spreadsheet regarding deficiency claims, draft memo regarding plan distributions. | 0.70 | 425.00 | 297.50 |
| 03/15/21 | KBP | Review additional information from A. Gupta regarding marketing of securities. | 0.20 | 425.00 | 85.00 |
| 03/16/21 | KBP | Review and respond to email from E. Cirangle regarding asserted lien on Global funds. | 0.30 | 425.00 | 127.50 |
| 03/16/21 | KBP | Review revised memo regarding plan implementation regarding | 0.10 | 425.00 | 42.50 |

**Diamond McCarthy LLP**

| Kathy Bazoian Phelps, Receiver | April 8, 2021 |
|---|---|
| I.D. 2598-00016 - KBP | Invoice  36043 |
| Re: Plan Implementation | Page 11 |

| Date | Atty | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| | | Class 3 distribution. | | | |
| 03/16/21 | KBP | Review emails from investors regarding Square distributions. | 0.20 | 425.00 | 85.00 |
| 03/17/21 | KBP | Review and respond to email regarding attorney assertion of lien on Global Generation distribution. | 0.20 | 425.00 | 85.00 |
| 03/17/21 | KBP | Review email from Y. Li regarding status of Palantir distributions. | 0.10 | 425.00 | 42.50 |
| 03/18/21 | KBP | Review emails regarding Palantir distribution, international accounts. | 0.30 | 425.00 | 127.50 |
| 03/19/21 | KBP | Draft memo regarding substance of motion regarding admin stock reserves. | 0.20 | 425.00 | 85.00 |
| 03/19/21 | KBP | Prepare memo to IAC regarding pre-IPO shares. | 0.10 | 425.00 | 42.50 |
| 03/19/21 | KBP | Draft memo regarding motion to address administrative stock reserves. | 0.30 | 425.00 | 127.50 |
| 03/22/21 | KBP | Review and respond to emails from Wells Fargo regarding Palantir distribution. | 0.20 | 425.00 | 85.00 |
| 03/23/21 | KBP | Review emails regarding Palantir distributions, updated log. | 0.40 | 425.00 | 170.00 |
| 03/24/21 | KBP | Call with IAC regarding stock reserves, preIPO shares. | 0.50 | 425.00 | 212.50 |
| 03/24/21 | KBP | Review additional emails regarding Palantir distribution, execute new form. | 0.40 | 425.00 | 170.00 |
| 03/24/21 | KBP | Review and respond to memo from counsel regarding preIPO shares. | 0.20 | 425.00 | 85.00 |
| 03/24/21 | KBP | Review proposal from M. WInthrop regarding preIPO shares. | 0.20 | 425.00 | 85.00 |
| 03/24/21 | KBP | Review emails regarding difficulty with Palantir distribution to international account. | 0.20 | 425.00 | 85.00 |
| 03/24/21 | KBP | Draft email to J. Syron regarding lawyer claim to distribution. | 0.10 | 425.00 | 42.50 |
| 03/25/21 | KBP | Review and respond to memo from counsel regarding disposition of preIPO shares. | 0.20 | 425.00 | 85.00 |
| 03/25/21 | KBP | Draft email to J. Syron regarding dispute with Global counsel regarding distribution. | 0.10 | 425.00 | 42.50 |
| 03/25/21 | KBP | Review emails regarding Palantir distributions. | 0.20 | 425.00 | 85.00 |
| 03/26/21 | KBP | Review additional emails, execute additional form regarding Palantir distribution. | 0.20 | 425.00 | 85.00 |
| 03/26/21 | KBP | Review and respond to email from J. Syron regarding distribution, fee dispute. | 0.10 | 425.00 | 42.50 |
| 03/26/21 | KBP | Review and respond to inquiry from investor regarding IRA account, consult with counsel regarding distribution. | 0.20 | 425.00 | 85.00 |
| 03/30/21 | KBP | Review and edit motion regarding publicly traded securities administrative stock reserve. | 1.50 | 425.00 | 637.50 |
| 03/30/21 | KBP | Telephone conference with D. Castleman regarding plan, administrative stock reserve motion. | 0.30 | 425.00 | 127.50 |
| 03/31/21 | KBP | Draft email to ZocDoc counsel regarding possible buy back of shares. | 0.20 | 425.00 | 85.00 |
| | | **Total Fees** | **95.90** | | **40,757.50** |

**Diamond McCarthy LLP**

| | |
|---|---|
| Kathy Bazoian Phelps, Receiver | April 8, 2021 |
| I.D. 2598-00016 - KBP | Invoice  36043 |
| Re: Plan Implementation | Page  12 |

| | |
|---|---|
| **Total Fees and Disbursements** | **40,757.50** |
| **Total Current Charges** | **40,757.50** |
| Balance Forward | 59,999.93 |
| **Total Amount Due** | **100,757.43** |

*The above amount may not include third party expenses for which we have not yet been billed.*

*REMITTANCE WITHIN 20 DAYS IS APPRECIATED*

EXHIBIT 3-5



**1999 Avenue of the Stars**
**11th Floor**
**Century City, CA  90067**

**Fed. Tax I.D. #76-0631446**

Kathy Bazoian Phelps, Receiver                                              Invoice  36042
Diamond McCarthy LLP                                                         April 8, 2021
1999 Avenue of the Stars, 11th Floor
Los Angeles,  CA  90067

ID: 2598-00015 - KBP

Re: Expenses

For Services Rendered Through  3/31/2021

| | | |
|---|---:|---:|
| Previous Balance | | 49.70 |
| Payments | | -49.70 |
| Balance Forward | | 0.00 |
| Current Disbursements | 222.18 | |
| Total Current Charges | | 222.18 |
| **Total Due** | | **222.18** |

**Diamond McCarthy LLP**

| | |
|---|---|
| Kathy Bazoian Phelps, Receiver | April 8, 2021 |
| I.D. 2598-00015 - KBP | Invoice 36042 |
| Re: Expenses | Page 2 |

| | **Disbursements** | |
|---|---|---|
| **Date** | **Description** | **Amount** |
| | On-Line Research | 9.30 |
| 03/11/21 | Delivery Services; to Schinerr Cahin LLP, 96 Jessie Street, San Francisco, CA 11/19/2020/Inv. 7-196-13032; Federal Express | 141.57 |
| 03/11/21 | Delivery Services; to Miller Kapler Avage, Embercadero West, 275 Balley Street Suite 1900, San Francisco, CA 11/19/2020/Inv. 7-196-13032; Federal Express | 71.31 |
| | **Total Disbursements** | **222.18** |

**Diamond McCarthy LLP**

| | |
|---|---|
| Kathy Bazoian Phelps, Receiver | April 8, 2021 |
| I.D. 2598-00015 - KBP | Invoice  36042 |
| Re: Expenses | Page  3 |

| | |
|---|---|
| **Total Fees and Disbursements** | **222.18** |
| **Total Current Charges** | **222.18** |